# Exhibit 1

# O'F
# M&K

O'DONNELL
FEREBEE
MEDLEY &
KEISER, P.C.

William C. Ferebee          **ATTORNEYS AT LAW**          (281) 875-8200

December 6, 2006

Mr. Aaron Barlow
Mr. Ray Nimrod                                    VIA FAX (312) 840-7312
Jenner & Block LLP
One IBM Plaza
Chicago, IL 60611-7603

      RE:    Dow v. HRD Corporation; *Our File No. M313.00026.*

Gentlemen:

      Attached is our version of the Settlement Agreement. In reviewing our draft, please keep in mind the following:

      1. HRD began developing a "two pack" product 6-8 years before it ever approached Dow. HRD had spent several million dollars with Equistar and others in this endeavor. Therefore, HRD is committed to protecting its intellectual property rights to the fullest extent possible.

      2. At the settlement conference Tony Frencham REPEATEDLY promised and assured us that Dow did not believe that a two pack product was commercially viable AND that Dow was not, and had no intention of pursing that market. Therefore to make the agreement clear, we require the scope of the agreement to be as broad as possible. My clients do not want to have Dow as a competitor in the hot melt industry or in the two pack industry.

      3. HRD has already paid Dow several million dollars to develop two pack products using metallocene technology. In addition, the settlement requires my client to pay an additional $11,000,000.00. For the settlement to have any value to HRD, it must have the benefit of the bargain; the unrestricted right to manufacture two pack products using metallocene technology. Therefore the agreement must be broad enough that HRD could approach any manufacturer about making a two pack product with metallocene and not have to worry about some claim by Dow. To the contrary, we expect Dow to actively cooperate and teach our manufacturer how to construct a plant to manufacture products with Dow metallocene catalysts. In addition, we expect Dow to either sell us the metallocene catalysts we require or allow us to make our own.

      Finally, if this matter is not going to settle, we must begin discovery immediately. That means that we need the Dow documents before the end of November. I do not consider that unreasonable since the requests are over six months old.

Very Truly Yours,

O'DONNELL, FEREBEE, MEDLEY & KEISER, P.C.


WILLIAM C. FEREBEE

cc: CLIENT

WCF/cm
Enclosures

# Exhibit 2

| | |
|---|---|
| **From:** | Savage, Richard (RD) |
| **Sent:** | Friday, April 23, 2004 3:46 PM |
| **To:** | 'marcusoil@aol.com' |
| **Cc:** | Frencham, Tony (AR); Pelton, James (JM) |
| **Subject:** | FW: First Amendment of HRD Agreement (#213642) |
| | |
| **Expires:** | Monday, December 31, 2007 12:00 AM |
| | |
| **Attachments:** | HRD Sec Agmt First Amendment 20040416.doc |
| **Information Classification:** | |
| | DOW RESTRICTED - For internal use only |
| **Message Type:** | FYI |
| **Retention Period:** | 2 |
| **Retention Period Start Date:** | |
| | 5/27/2005 2:35:10 PM |
| **Retention Period Trigger:** | |
| | No Further Retention Required |

Abbas/Aziz,

As we discussed a couple of weeks ago, it was desirous for us to engage in an exchange of the information you have on your gas to liquids technology. Rather than wait for your OFAC approval on the methane to olefins technology, I suggest that we move forward, and in order to do this we will need to execute the attached amendment to our existing agreement. If you could look this over and let me know if it is acceptable, if so, let's get it signed and start looking at the liquids technology.

I hope all is well!



HRD Sec Agmt First
Amendment 2...

April 16, 2004

HRD Corporation
14549 Minetta
Houston, TX 77035

FIRST AMENDMENT TO NON-DISCLOSURE AGREEMENT DATED JANUARY 9, 2004

Gentlemen:

The Dow Chemical Company ("Dow" or "RECIPIENT") and HRD Corporation (HRD) entered into the above agreement (the "Agreement") relating to 1) Catalyst for direct conversion of methane to ethylene and 2) Catalyst for conversion of gas to liquids ("GTL")(the "TECHNOLOGY") for the purpose of having the RECIPIENT evaluate Information and Samples of the TECHNOLOGY. However, HRD has not yet been able to obtain the required license for disclosure of the Catalyst for direct conversion of methane to ethylene portion of the TECHNOLOGY from the U.S. Office of Foreign Assets Control ("OFAC"). Therefore, in order to proceed with the purpose of the Agreement, the parties now desire to amend the Agreement as follows:

1) Unless and until HRD receives a license from OFAC to disclose the Iranian-based portion of the TECHNOLOGY related to Catalyst for direct conversion of methane to ethylene, that portion of the TECHNOLOGY is hereby removed from the Agreement and will not be disclosed to Dow. However, when such license is finally obtained from OFAC and sufficient written notice to this effect is provided by HRD to Dow, then such portion of the TECHNOLOGY shall be reinstated to the Agreement.

2) All other terms and conditions not changed by the above paragraph shall remain in full force and effect.

If the foregoing is satisfactory to you, please so indicate by having an authorized official of HRD sign and date this First Amendment in the space provided.

THE DOW CHEMICAL COMPANY          HRD CORPORATION


By: _____          By: _____

Title: _____       Title: _____

Date: _____        Date: _____

DOW CONFIDENTIAL - Received from third party source

# Exhibit 3

July 16, 2002

## MARCUS OIL & CHEMICAL – CORPORATE OVERVIEW

Marcus Oil & Chemical (www.marcusoil.com), a division of HRD Corporation, is based out of Houston, TX. Marcus Oil & Chemical is privately owned and has been operating since 1987 as a leading producer of specialty waxes. The primary manufacturing locations are in Houston, Texas and as well as a new plant in Haldia, India.

The primary business of Marcus Oil & Chemical involves refining and marketing of low molecular weight polyethylene polymer waxes. Many of the products Marcus Oil & Chemical produces are processed through an internally developed, proprietary process that insures product quality and consistency. Products are marketed to diverse and global end use markets including coatings, inks, plastics, wax blending, textiles and adhesives markets. Primary products include low molecular weight polyethylene   homopolymers, oxidized polyethylene as well as micronized polyethylene. These types of polymers are commonly referred to as synthetic waxes due to their physical properties.

Marcus Oil & Chemical has a global customer base and sells to over 100 countries. Sales are both direct and through an extensive network of distributors and agents.  Recently Marcus Oil & Chemical has expanded its product line to include ethylene vinyl acetate copolymers and a wider range of polyethylene homopolymers. Marcus Oil & Chemical is committed to continued development of new innovative products to help solve customer problems and help them grow.

For more information, visit www.marcusoil.com.
For further information contact:

Mr. Craig G. Cawley at 713-721-9131 or 1-800-MARCUS1 Ext. 118
e-mail to; cawley@marcusoil.com
Marcus Oil & Chemical
a Division of HRD Corp.
14549 Minetta
Houston, TX 77035
USA

C:\Documents and Settings\Administrator.OFMSLAW\Local Settings\Temporary Internet Files\OLKA5\Marcus Corporate Overview.doc

# Exhibit 4

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | DETAILED REPORT - GROUPING : PRODUCT - SUBGROUPING : PARTY - WITH QUANTITIES - DESCENDING (VALUE) | | | | | | | | |
| 2 | | | | | | | | | |
| 3 | IMPORT/ EXPORT | SHIPMENT DATE | SHIPMENT PERIODICITY | SHIPMENTPERIOD START | SHIPMENTPERIOD END | PARTY | ITC CHAPTER | ITC CHAPTER DESCRIPTION | ITC CODE |
| 5 | EXPORTS | 13/04/2006 | M | 01/04/2006 | 30/04/2006 | CALCUTTA SEA - EXPORTERS NAMES WITHHELD | 34 | Artificial Waxes,Prepared Waxe | 34049020 |
| 6 | EXPORTS | 13/04/2006 | M | 01/04/2006 | 30/04/2006 | CALCUTTA SEA - EXPORTERS NAMES WITHHELD | 34 | Artificial Waxes,Prepared Waxe | 34049020 |
| 7 | EXPORTS | 18/04/2006 | M | 01/04/2006 | 30/04/2006 | CALCUTTA SEA - EXPORTERS NAMES WITHHELD | 34 | Artificial Waxes,Prepared Waxe | 34049020 |
| 8 | EXPORTS | 25/04/2006 | M | 01/04/2006 | 30/04/2006 | CALCUTTA SEA - EXPORTERS NAMES WITHHELD | 34 | Artificial Waxes,Prepared Waxe | 34049020 |
| 9 | EXPORTS | 25/04/2006 | M | 01/04/2006 | 30/04/2006 | CALCUTTA SEA - EXPORTERS NAMES WITHHELD | 34 | Artificial Waxes,Prepared Waxe | 34049020 |
| 10 | EXPORTS | 28/04/2006 | M | 01/04/2006 | 30/04/2006 | CALCUTTA SEA - EXPORTERS NAMES WITHHELD | 34 | Artificial Waxes,Prepared Waxe | 34049020 |
| 11 | EXPORTS | 28/04/2006 | M | 01/04/2006 | 30/04/2006 | CALCUTTA SEA - EXPORTERS NAMES WITHHELD | 34 | Artificial Waxes,Prepared Waxe | 34049020 |
| 12 | EXPORTS | 05/05/2006 | M | 01/05/2006 | 31/05/2006 | CALCUTTA SEA - EXPORTERS NAMES WITHHELD | 34 | Artificial Waxes,Prepared Waxe | 34049020 |
| 13 | EXPORTS | 08/05/2006 | M | 01/05/2006 | 31/05/2006 | CALCUTTA SEA - EXPORTERS NAMES WITHHELD | 34 | Artificial Waxes,Prepared Waxe | 34049020 |
| 14 | EXPORTS | 09/05/2006 | M | 01/05/2006 | 31/05/2006 | CALCUTTA SEA - EXPORTERS NAMES WITHHELD | 34 | Artificial Waxes,Prepared Waxe | 34049020 |
| 15 | EXPORTS | 23/05/2006 | M | 01/05/2006 | 31/05/2006 | CALCUTTA SEA - EXPORTERS NAMES WITHHELD | 34 | Artificial Waxes,Prepared Waxe | 34049020 |
| 16 | EXPORTS | 30/05/2006 | M | 01/05/2006 | 31/05/2006 | CALCUTTA SEA - EXPORTERS NAMES WITHHELD | 34 | Artificial Waxes,Prepared Waxe | 34049020 |
| 17 | EXPORTS | 06/06/2006 | M | 01/06/2006 | 30/06/2006 | CALCUTTA SEA - EXPORTERS NAMES WITHHELD | 34 | Artificial Waxes,Prepared Waxe | 34049020 |
| 18 | EXPORTS | 09/06/2006 | M | 01/06/2006 | 30/06/2006 | CALCUTTA SEA - EXPORTERS NAMES WITHHELD | 34 | Artificial Waxes,Prepared Waxe | 34049020 |
| 19 | EXPORTS | 14/06/2006 | M | 01/06/2006 | 30/06/2006 | CALCUTTA SEA - EXPORTERS NAMES WITHHELD | 34 | Artificial Waxes,Prepared Waxe | 34049020 |
| 20 | EXPORTS | 19/06/2006 | M | 01/06/2006 | 30/06/2006 | CALCUTTA SEA - EXPORTERS NAMES WITHHELD | 34 | Artificial Waxes,Prepared Waxe | 34049020 |
| 21 | EXPORTS | 20/06/2006 | M | 01/06/2006 | 30/06/2006 | CALCUTTA SEA - EXPORTERS NAMES WITHHELD | 34 | Artificial Waxes,Prepared Waxe | 34049020 |
| 22 | EXPORTS | 20/06/2006 | M | 01/06/2006 | 30/06/2006 | CALCUTTA SEA - EXPORTERS NAMES WITHHELD | 34 | Artificial Waxes,Prepared Waxe | 34049020 |
| 23 | EXPORTS | 20/06/2006 | M | 01/06/2006 | 30/06/2006 | CALCUTTA SEA - EXPORTERS NAMES WITHHELD | 34 | Artificial Waxes,Prepared Waxe | 34049020 |
| 24 | EXPORTS | 27/06/2006 | M | 01/06/2006 | 30/06/2006 | CALCUTTA SEA - EXPORTERS NAMES WITHHELD | 34 | Artificial Waxes,Prepared Waxe | 34049020 |
| 25 | EXPORTS | 27/06/2006 | M | 01/06/2006 | 30/06/2006 | CALCUTTA SEA - EXPORTERS NAMES WITHHELD | 34 | Artificial Waxes,Prepared Waxe | 34049020 |
| 26 | EXPORTS | 27/06/2006 | M | 01/06/2006 | 30/06/2006 | CALCUTTA SEA - EXPORTERS NAMES WITHHELD | 34 | Artificial Waxes,Prepared Waxe | 34049020 |
| 27 | EXPORTS | 24/07/2006 | M | 01/07/2006 | 31/07/2006 | CALCUTTA SEA - EXPORTERS NAMES WITHHELD | 34 | Artificial Waxes,Prepared Waxe | 34049020 |
| 28 | EXPORTS | 24/07/2006 | M | 01/07/2006 | 31/07/2006 | CALCUTTA SEA - EXPORTERS NAMES WITHHELD | 34 | Artificial Waxes,Prepared Waxe | 34049020 |
| 29 | EXPORTS | 24/07/2006 | M | 01/07/2006 | 31/07/2006 | CALCUTTA SEA - EXPORTERS NAMES WITHHELD | 34 | Artificial Waxes,Prepared Waxe | 34049020 |
| 30 | EXPORTS | 24/07/2006 | M | 01/07/2006 | 31/07/2006 | CALCUTTA SEA - EXPORTERS NAMES WITHHELD | 34 | Artificial Waxes,Prepared Waxe | 34049020 |
| 31 | EXPORTS | 24/07/2006 | M | 01/07/2006 | 31/07/2006 | CALCUTTA SEA - EXPORTERS NAMES WITHHELD | 34 | Artificial Waxes,Prepared Waxe | 34049020 |
| 32 | EXPORTS | 27/07/2006 | M | 01/07/2006 | 31/07/2006 | CALCUTTA SEA - EXPORTERS NAMES WITHHELD | 34 | Artificial Waxes,Prepared Waxe | 34049020 |
| 33 | EXPORTS | 27/07/2006 | M | 01/07/2006 | 31/07/2006 | CALCUTTA SEA - EXPORTERS NAMES WITHHELD | 34 | Artificial Waxes,Prepared Waxe | 34049020 |
| 34 | EXPORTS | 28/07/2006 | M | 01/07/2006 | 31/07/2006 | CALCUTTA SEA - EXPORTERS NAMES WITHHELD | 34 | Artificial Waxes,Prepared Waxe | 34049020 |
| 35 | EXPORTS | 28/07/2006 | M | 01/07/2006 | 31/07/2006 | CALCUTTA SEA - EXPORTERS NAMES WITHHELD | 34 | Artificial Waxes,Prepared Waxe | 34049020 |
| 36 | EXPORTS | 28/07/2006 | M | 01/07/2006 | 31/07/2006 | CALCUTTA SEA - EXPORTERS NAMES WITHHELD | 34 | Artificial Waxes,Prepared Waxe | 34049020 |
| 37 | EXPORTS | 28/07/2006 | M | 01/07/2006 | 31/07/2006 | CALCUTTA SEA - EXPORTERS NAMES WITHHELD | 34 | Artificial Waxes,Prepared Waxe | 34049020 |
| 38 | EXPORTS | 28/07/2006 | M | 01/07/2006 | 31/07/2006 | CALCUTTA SEA - EXPORTERS NAMES WITHHELD | 34 | Artificial Waxes,Prepared Waxe | 34049020 |
| 39 | EXPORTS | 02/08/2006 | M | 01/08/2006 | 31/08/2006 | CALCUTTA SEA - EXPORTERS NAMES WITHHELD | 34 | Artificial Waxes,Prepared Waxe | 34049020 |
| 40 | EXPORTS | 02/08/2006 | M | 01/08/2006 | 31/08/2006 | CALCUTTA SEA - EXPORTERS NAMES WITHHELD | 34 | Artificial Waxes,Prepared Waxe | 34049020 |
| 41 | EXPORTS | 02/08/2006 | M | 01/08/2006 | 31/08/2006 | CALCUTTA SEA - EXPORTERS NAMES WITHHELD | 34 | Artificial Waxes,Prepared Waxe | 34049020 |
| 42 | EXPORTS | 02/08/2006 | M | 01/08/2006 | 31/08/2006 | CALCUTTA SEA - EXPORTERS NAMES WITHHELD | 34 | Artificial Waxes,Prepared Waxe | 34049020 |
| 43 | EXPORTS | 02/08/2006 | M | 01/08/2006 | 31/08/2006 | CALCUTTA SEA - EXPORTERS NAMES WITHHELD | 34 | Artificial Waxes,Prepared Waxe | 34049020 |
| 44 | EXPORTS | 02/08/2006 | M | 01/08/2006 | 31/08/2006 | CALCUTTA SEA - EXPORTERS NAMES WITHHELD | 34 | Artificial Waxes,Prepared Waxe | 34049020 |
| 45 | EXPORTS | 02/08/2006 | M | 01/08/2006 | 31/08/2006 | CALCUTTA SEA - EXPORTERS NAMES WITHHELD | 34 | Artificial Waxes,Prepared Waxe | 34049020 |
| 46 | EXPORTS | 02/08/2006 | M | 01/08/2006 | 31/08/2006 | CALCUTTA SEA - EXPORTERS NAMES WITHHELD | 34 | Artificial Waxes,Prepared Waxe | 34049020 |
| 47 | EXPORTS | 02/08/2006 | M | 01/08/2006 | 31/08/2006 | CALCUTTA SEA - EXPORTERS NAMES WITHHELD | 34 | Artificial Waxes,Prepared Waxe | 34049020 |
| 48 | EXPORTS | 07/08/2006 | M | 01/08/2006 | 31/08/2006 | CALCUTTA SEA - EXPORTERS NAMES WITHHELD | 34 | Artificial Waxes,Prepared Waxe | 34049020 |
| 49 | EXPORTS | 08/08/2006 | M | 01/08/2006 | 31/08/2006 | CALCUTTA SEA - EXPORTERS NAMES WITHHELD | 34 | Artificial Waxes,Prepared Waxe | 34049020 |
| 50 | EXPORTS | 08/08/2006 | M | 01/08/2006 | 31/08/2006 | CALCUTTA SEA - EXPORTERS NAMES WITHHELD | 34 | Artificial Waxes,Prepared Waxe | 34049020 |
| 51 | EXPORTS | 08/08/2006 | M | 01/08/2006 | 31/08/2006 | CALCUTTA SEA - EXPORTERS NAMES WITHHELD | 34 | Artificial Waxes,Prepared Waxe | 34049020 |
| 52 | EXPORTS | 09/08/2006 | M | 01/08/2006 | 31/08/2006 | CALCUTTA SEA - EXPORTERS NAMES WITHHELD | 34 | Artificial Waxes,Prepared Waxe | 34049020 |
| 53 | EXPORTS | 09/08/2006 | M | 01/08/2006 | 31/08/2006 | CALCUTTA SEA - EXPORTERS NAMES WITHHELD | 34 | Artificial Waxes,Prepared Waxe | 34049020 |
| 54 | EXPORTS | 09/08/2006 | M | 01/08/2006 | 31/08/2006 | CALCUTTA SEA - EXPORTERS NAMES WITHHELD | 34 | Artificial Waxes,Prepared Waxe | 34049020 |
| 55 | EXPORTS | 11/08/2006 | M | 01/08/2006 | 31/08/2006 | CALCUTTA SEA - EXPORTERS NAMES WITHHELD | 34 | Artificial Waxes,Prepared Waxe | 34049020 |
| 56 | EXPORTS | 11/08/2006 | M | 01/08/2006 | 31/08/2006 | CALCUTTA SEA - EXPORTERS NAMES WITHHELD | 34 | Artificial Waxes,Prepared Waxe | 34049020 |
| 57 | EXPORTS | 11/08/2006 | M | 01/08/2006 | 31/08/2006 | CALCUTTA SEA - EXPORTERS NAMES WITHHELD | 34 | Artificial Waxes,Prepared Waxe | 34049020 |

DOW RESTRICTED - For internal use only

| | A | B | C | D | E | F | G | H | |
|---|---|---|---|---|---|---|---|---|---|
| 58 | EXPORTS | 11/08/2006 | M | 01/08/2006 | 31/08/2006 | CALCUTTA SEA - EXPORTERS NAMES WITHHELD | 34 | Artificial Waxes,Prepared Waxes | 34049020 |
| 59 | EXPORTS | 11/08/2006 | M | 01/08/2006 | 31/08/2006 | CALCUTTA SEA - EXPORTERS NAMES WITHHELD | 34 | Artificial Waxes,Prepared Waxes | 34049020 |
| 60 | EXPORTS | 11/08/2006 | M | 01/08/2006 | 31/08/2006 | CALCUTTA SEA - EXPORTERS NAMES WITHHELD | 34 | Artificial Waxes,Prepared Waxes | 34049020 |
| 61 | EXPORTS | 11/08/2006 | M | 01/08/2006 | 31/08/2006 | CALCUTTA SEA - EXPORTERS NAMES WITHHELD | 34 | Artificial Waxes,Prepared Waxes | 34049020 |
| 62 | EXPORTS | 11/08/2006 | M | 01/08/2006 | 31/08/2006 | CALCUTTA SEA - EXPORTERS NAMES WITHHELD | 34 | Artificial Waxes,Prepared Waxes | 34049020 |
| 63 | EXPORTS | 11/08/2006 | M | 01/08/2006 | 31/08/2006 | CALCUTTA SEA - EXPORTERS NAMES WITHHELD | 34 | Artificial Waxes,Prepared Waxes | 34049020 |
| 64 | EXPORTS | 11/08/2006 | M | 01/09/2006 | 30/09/2006 | CALCUTTA SEA - EXPORTERS NAMES WITHHELD | 34 | Artificial Waxes,Prepared Waxes | 34049020 |
| 65 | EXPORTS | 01/09/2006 | M | 01/09/2006 | 30/09/2006 | CALCUTTA SEA - EXPORTERS NAMES WITHHELD | 34 | Artificial Waxes,Prepared Waxes | 34049020 |
| 66 | EXPORTS | 01/09/2006 | M | 01/09/2006 | 30/09/2006 | CALCUTTA SEA - EXPORTERS NAMES WITHHELD | 34 | Artificial Waxes,Prepared Waxes | 34049020 |
| 67 | EXPORTS | 01/09/2006 | M | 01/09/2006 | 30/09/2006 | CALCUTTA SEA - EXPORTERS NAMES WITHHELD | 34 | Artificial Waxes,Prepared Waxes | 34049020 |
| 68 | EXPORTS | 15/09/2006 | M | 01/09/2006 | 30/09/2006 | CALCUTTA SEA - EXPORTERS NAMES WITHHELD | 34 | Artificial Waxes,Prepared Waxes | 34049020 |
| 69 | EXPORTS | 18/09/2006 | M | 01/09/2006 | 30/09/2006 | CALCUTTA SEA - EXPORTERS NAMES WITHHELD | 34 | Artificial Waxes,Prepared Waxes | 34049020 |
| 70 | EXPORTS | 25/09/2006 | M | 01/09/2006 | 30/09/2006 | CALCUTTA SEA - EXPORTERS NAMES WITHHELD | 34 | Artificial Waxes,Prepared Waxes | 34049020 |
| 71 | EXPORTS | 27/09/2006 | M | 01/09/2006 | 30/09/2006 | CALCUTTA SEA - EXPORTERS NAMES WITHHELD | 34 | Artificial Waxes,Prepared Waxes | 34049020 |
| 72 | EXPORTS | 27/09/2006 | M | 01/09/2006 | 30/09/2006 | CALCUTTA SEA - EXPORTERS NAMES WITHHELD | 34 | Artificial Waxes,Prepared Waxes | 34049020 |
| 73 | EXPORTS | 27/09/2006 | M | 01/09/2006 | 30/09/2006 | CALCUTTA SEA - EXPORTERS NAMES WITHHELD | 34 | Artificial Waxes,Prepared Waxes | 34049020 |
| 74 | EXPORTS | 27/09/2006 | M | 01/09/2006 | 30/09/2006 | CALCUTTA SEA - EXPORTERS NAMES WITHHELD | 34 | Artificial Waxes,Prepared Waxes | 34049020 |
| 75 | EXPORTS | 27/09/2006 | M | 01/09/2006 | 30/09/2006 | CALCUTTA SEA - EXPORTERS NAMES WITHHELD | 34 | Artificial Waxes,Prepared Waxes | 34049020 |
| 76 | EXPORTS | 05/10/2006 | M | 01/10/2006 | 31/10/2006 | CALCUTTA SEA - EXPORTERS NAMES WITHHELD | 34 | Artificial Waxes,Prepared Waxes | 34049020 |
| 77 | EXPORTS | 05/10/2006 | M | 01/10/2006 | 31/10/2006 | CALCUTTA SEA - EXPORTERS NAMES WITHHELD | 34 | Artificial Waxes,Prepared Waxes | 34049020 |
| 78 | EXPORTS | 17/10/2006 | M | 01/10/2006 | 31/10/2006 | CALCUTTA SEA - EXPORTERS NAMES WITHHELD | 34 | Artificial Waxes,Prepared Waxes | 34049020 |
| 79 | EXPORTS | 17/10/2006 | M | 01/10/2006 | 31/10/2006 | CALCUTTA SEA - EXPORTERS NAMES WITHHELD | 34 | Artificial Waxes,Prepared Waxes | 34049020 |
| 80 | EXPORTS | 25/10/2006 | M | 01/10/2006 | 31/10/2006 | CALCUTTA SEA - EXPORTERS NAMES WITHHELD | 34 | Artificial Waxes,Prepared Waxes | 34049020 |
| 81 | EXPORTS | 25/10/2006 | M | 01/10/2006 | 31/10/2006 | CALCUTTA SEA - EXPORTERS NAMES WITHHELD | 34 | Artificial Waxes,Prepared Waxes | 34049020 |
| 82 | EXPORTS | 27/11/2006 | M | 01/11/2006 | 30/11/2006 | CALCUTTA SEA - EXPORTERS NAMES WITHHELD | 34 | Artificial Waxes,Prepared Waxes | 34049020 |
| 83 | EXPORTS | 27/11/2006 | M | 01/11/2006 | 30/11/2006 | CALCUTTA SEA - EXPORTERS NAMES WITHHELD | 34 | Artificial Waxes,Prepared Waxes | 34049020 |
| 84 | EXPORTS | 27/11/2006 | M | 01/11/2006 | 30/11/2006 | CALCUTTA SEA - EXPORTERS NAMES WITHHELD | 34 | Artificial Waxes,Prepared Waxes | 34049020 |
| 85 | EXPORTS | 27/11/2006 | M | 01/11/2006 | 30/11/2006 | CALCUTTA SEA - EXPORTERS NAMES WITHHELD | 34 | Artificial Waxes,Prepared Waxes | 34049020 |
| 86 | EXPORTS | 27/11/2006 | M | 01/11/2006 | 30/11/2006 | CALCUTTA SEA - EXPORTERS NAMES WITHHELD | 34 | Artificial Waxes,Prepared Waxes | 34049020 |
| 87 | EXPORTS | 06/12/2006 | M | 01/12/2006 | 31/12/2006 | CALCUTTA SEA - EXPORTERS NAMES WITHHELD | 34 | Artificial Waxes,Prepared Waxes | 34049020 |
| 88 | EXPORTS | 06/12/2006 | M | 01/12/2006 | 31/12/2006 | CALCUTTA SEA - EXPORTERS NAMES WITHHELD | 34 | Artificial Waxes,Prepared Waxes | 34049020 |
| 89 | EXPORTS | 12/12/2006 | M | 01/12/2006 | 31/12/2006 | CALCUTTA SEA - EXPORTERS NAMES WITHHELD | 34 | Artificial Waxes,Prepared Waxes | 34049020 |
| 90 | EXPORTS | 12/12/2006 | M | 01/12/2006 | 31/12/2006 | CALCUTTA SEA - EXPORTERS NAMES WITHHELD | 34 | Artificial Waxes,Prepared Waxes | 34049020 |
| 91 | EXPORTS | 12/12/2006 | M | 01/12/2006 | 31/12/2006 | CALCUTTA SEA - EXPORTERS NAMES WITHHELD | 34 | Artificial Waxes,Prepared Waxes | 34049020 |
| 92 | EXPORTS | 28/12/2006 | M | 01/12/2006 | 31/12/2006 | CALCUTTA SEA - EXPORTERS NAMES WITHHELD | 34 | Artificial Waxes,Prepared Waxes | 34049020 |
| 93 | EXPORTS | 28/12/2006 | M | 01/12/2006 | 31/12/2006 | CALCUTTA SEA - EXPORTERS NAMES WITHHELD | 34 | Artificial Waxes,Prepared Waxes | 34049020 |
| 94 | EXPORTS | 01/09/2006 | M | 01/09/2006 | 30/09/2006 | CALCUTTA SEA - EXPORTERS NAMES WITHHELD | 34 | Artificial Waxes,Prepared Waxes | 34049020 |
| 95 | EXPORTS | 01/09/2006 | M | 01/09/2006 | 30/09/2006 | CALCUTTA SEA - EXPORTERS NAMES WITHHELD | 34 | Artificial Waxes,Prepared Waxes | 34049020 |
| 96 | EXPORTS | 01/09/2006 | M | 01/09/2006 | 30/09/2006 | CALCUTTA SEA - EXPORTERS NAMES WITHHELD | 34 | Artificial Waxes,Prepared Waxes | 34049020 |
| 97 | EXPORTS | 01/09/2006 | M | 01/09/2006 | 30/09/2006 | CALCUTTA SEA - EXPORTERS NAMES WITHHELD | 34 | Artificial Waxes,Prepared Waxes | 34049020 |
| 98 | EXPORTS | 01/09/2006 | M | 01/09/2006 | 30/09/2006 | CALCUTTA SEA - EXPORTERS NAMES WITHHELD | 34 | Artificial Waxes,Prepared Waxes | 34049020 |
| 99 | EXPORTS | 01/09/2006 | M | 01/09/2006 | 30/09/2006 | CALCUTTA SEA - EXPORTERS NAMES WITHHELD | 34 | Artificial Waxes,Prepared Waxes | 34049020 |
| 100 | EXPORTS | 01/09/2006 | M | 01/09/2006 | 30/09/2006 | CALCUTTA SEA - EXPORTERS NAMES WITHHELD | 34 | Artificial Waxes,Prepared Waxes | 34049020 |
| 101 | EXPORTS | 01/09/2006 | M | 01/09/2006 | 30/09/2006 | CALCUTTA SEA - EXPORTERS NAMES WITHHELD | 34 | Artificial Waxes,Prepared Waxes | 34049020 |
| 102 | EXPORTS | 01/09/2006 | M | 01/09/2006 | 30/09/2006 | CALCUTTA SEA - EXPORTERS NAMES WITHHELD | 34 | Artificial Waxes,Prepared Waxes | 34049020 |
| 103 | EXPORTS | 01/09/2006 | M | 01/09/2006 | 30/09/2006 | CALCUTTA SEA - EXPORTERS NAMES WITHHELD | 34 | Artificial Waxes,Prepared Waxes | 34049020 |
| 104 | EXPORTS | 27/10/2006 | M | 01/10/2006 | 31/10/2006 | CALCUTTA SEA - EXPORTERS NAMES WITHHELD | 34 | Artificial Waxes,Prepared Waxes | 34049020 |
| 105 | EXPORTS | 02/11/2006 | M | 01/11/2006 | 30/11/2006 | CALCUTTA SEA - EXPORTERS NAMES WITHHELD | 34 | Artificial Waxes,Prepared Waxes | 34049020 |
| 106 | EXPORTS | 28/12/2006 | M | 01/12/2006 | 31/12/2006 | CALCUTTA SEA - EXPORTERS NAMES WITHHELD | 34 | Artificial Waxes,Prepared Waxes | 34049020 |
| 107 | EXPORTS | 28/12/2006 | M | 01/12/2006 | 31/12/2006 | CALCUTTA SEA - EXPORTERS NAMES WITHHELD | 34 | Artificial Waxes,Prepared Waxes | 34049020 |
| 108 | EXPORTS | 31/08/2006 | M | 01/08/2006 | 31/08/2006 | CALCUTTA SEA - EXPORTERS NAMES WITHHELD | 34 | Artificial Waxes,Prepared Waxes | 34049020 |
| 109 | EXPORTS | 31/08/2006 | M | 01/08/2006 | 31/08/2006 | CALCUTTA SEA - EXPORTERS NAMES WITHHELD | 34 | Artificial Waxes,Prepared Waxes | 34049020 |
| 110 | EXPORTS | 31/08/2006 | M | 01/08/2006 | 31/08/2006 | CALCUTTA SEA - EXPORTERS NAMES WITHHELD | 34 | Artificial Waxes,Prepared Waxes | 34049020 |
| 111 | EXPORTS | 31/08/2006 | M | 01/08/2006 | 31/08/2006 | CALCUTTA SEA - EXPORTERS NAMES WITHHELD | 34 | Artificial Waxes,Prepared Waxes | 34049020 |
| 112 | EXPORTS | 31/08/2006 | M | 01/08/2006 | 31/08/2006 | CALCUTTA SEA - EXPORTERS NAMES WITHHELD | 34 | Artificial Waxes,Prepared Waxes | 34049020 |
| 113 | EXPORTS | 31/08/2006 | M | 01/08/2006 | 31/08/2006 | CALCUTTA SEA - EXPORTERS NAMES WITHHELD | 34 | Artificial Waxes,Prepared Waxes | 34049020 |
| 114 | EXPORTS | 31/08/2006 | M | 01/08/2006 | 31/08/2006 | CALCUTTA SEA - EXPORTERS NAMES WITHHELD | 34 | Artificial Waxes,Prepared Waxes | 34049020 |

DOW RESTRICTED - For internal use only

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 115 | EXPORTS | 31/08/2006 | M | 01/08/2006 | 31/08/2006 | CALCUTTA SEA - EXPORTERS NAMES WITHHELD | 34 | Artificial Waxes,Prepared Waxes | 34049020 |
| 116 | EXPORTS | 31/08/2006 | M | 01/08/2006 | 31/08/2006 | CALCUTTA SEA - EXPORTERS NAMES WITHHELD | 34 | Artificial Waxes,Prepared Waxes | 34049020 |
| 117 | EXPORTS | 31/08/2006 | M | 01/08/2006 | 31/08/2006 | CALCUTTA SEA - EXPORTERS NAMES WITHHELD | 34 | Artificial Waxes,Prepared Waxes | 34049020 |
| 118 | | | | | | | | | |
| 119 | | | | | | | | | |
| 120 | | | | | | | | | |
| 121 | | | | | | | | | |
| 122 | | | | | | | | | |
| 123 | EXPORTS | 01/08/2006 | M | 01/08/2006 | 31/08/2006 | CALCUTTA SEA - EXPORTERS NAMES WITHHELD | 34 | Artificial Waxes,Prepared Waxes | 34049020 |
| 124 | EXPORTS | 31/08/2006 | M | 01/08/2006 | 31/08/2006 | CALCUTTA SEA - EXPORTERS NAMES WITHHELD | 34 | Artificial Waxes,Prepared Waxes | 34049020 |
| 125 | EXPORTS | 13/09/2006 | M | 01/09/2006 | 30/09/2006 | CALCUTTA SEA - EXPORTERS NAMES WITHHELD | 34 | Artificial Waxes,Prepared Waxes | 34049020 |
| 126 | EXPORTS | 21/09/2006 | M | 01/09/2006 | 31/08/2006 | NHAVA SHEVA - EXPORTERS NAMES WITHHELD | 34 | Artificial Waxes,Prepared Waxes | 34049020 |
| 127 | EXPORTS | 27/09/2006 | M | 01/09/2006 | 30/09/2006 | CALCUTTA SEA - EXPORTERS NAMES WITHHELD | 34 | Artificial Waxes,Prepared Waxes | 34049020 |
| 128 | EXPORTS | 28/09/2006 | M | 01/09/2006 | 30/09/2006 | MUMBAI AIR - EXPORTERS NAMES WITHHELD | 27 | Mineral Fuels, Mineral Oils and | 27101990 |
| 129 | EXPORTS | 25/10/2006 | M | 01/10/2006 | 31/10/2006 | MUMBAI AIR - EXPORTERS NAMES WITHHELD | 34 | Artificial Waxes,Prepared Waxes | 34049020 |
| 130 | EXPORTS | 17/07/2006 | M | 01/07/2006 | 31/07/2006 | NHAVA SHEVA - EXPORTERS NAMES WITHHELD | 34 | Artificial Waxes,Prepared Waxes | 34049020 |
| 131 | EXPORTS | 18/04/2006 | M | 01/04/2006 | 30/04/2006 | NHAVA SHEVA - EXPORTERS NAMES WITHHELD | 34 | Artificial Waxes,Prepared Waxes | 34049003 |
| 132 | EXPORTS | 19/10/2006 | M | 01/10/2006 | 31/10/2006 | MUMBAI AIR - EXPORTERS NAMES WITHHELD | 34 | Artificial Waxes,Prepared Waxes | 34049020 |
| 133 | | | | | | | | | |
| 134 | | | | | | | | | |
| 135 | | | | | | | | | |
| 136 | | | | | | | | | |
| 137 | Distribution is prohibited. This Report is generated using the Daily Port Listing Package (www.eximindia.com) for In-House Use by Setu Shroff of Dow | | | | | | | | |

DOW RESTRICTED - For internal use only

| | J | K | L | M | N |
|---|---|---|---|---|---|
| | ITC CODE AT 4/6/8 DIGIT | ITC CODE DESCRIPTION AT 4/6/8 DIGIT | PRODUCT | INDIAN PORT | FOREIGN PORT |
| 4 | 340490 | Other - Artificial waxes and prepared waxes | REFINED POLYETHYLENE WAX GRANULES | Calcutta & Haldia (Sea) | CHINA |
| 5 | 340490 | Other - Artificial waxes and prepared waxes | REFINED POLYETHYLENE WAX GRANULES | Calcutta & Haldia (Sea) | BRAZIL |
| 6 | 340490 | Other - Artificial waxes and prepared waxes | REFINED POLYETHYLENE WAX GRANULES | Calcutta & Haldia (Sea) | UNITED STATES OF AMERICA (USA) |
| 7 | 340490 | Other - Artificial waxes and prepared waxes | REFINED POLYETHYLENE WAX GRANULES | Calcutta & Haldia (Sea) | UNITED STATES OF AMERICA (USA) |
| 8 | 340490 | Other - Artificial waxes and prepared waxes | REFINED POLYETHYLENE WAX GRANULES | Calcutta & Haldia (Sea) | UNITED STATES OF AMERICA (USA) |
| 9 | 340490 | Other - Artificial waxes and prepared waxes | REFINED POLYETHYLENE WAX GRANULES | Calcutta & Haldia (Sea) | ITALY |
| 10 | 340490 | Other - Artificial waxes and prepared waxes | REFINED POLYETHYLENE WAX GRANULES | Calcutta & Haldia (Sea) | GERMANY |
| 11 | 340490 | Other - Artificial waxes and prepared waxes | REFINED POLYETHYLENE WAX GRANULES | Calcutta & Haldia (Sea) | UNITED STATES OF AMERICA (USA) |
| 12 | 340490 | Other - Artificial waxes and prepared waxes | REFINED POLYETHYLENE WAX GRANULES | Calcutta & Haldia (Sea) | UNITED STATES OF AMERICA (USA) |
| 13 | 340490 | Other - Artificial waxes and prepared waxes | REFINED POLYETHYLENE WAX GRANULES | Calcutta & Haldia (Sea) | TURKEY |
| 14 | 340490 | Other - Artificial waxes and prepared waxes | REFINED POLYETHYLENE WAX GRANULES | Calcutta & Haldia (Sea) | NETHERLANDS |
| 15 | 340490 | Other - Artificial waxes and prepared waxes | REFINED POLYETHYLENE WAX GRANULES | Calcutta & Haldia (Sea) | UNITED STATES OF AMERICA (USA) |
| 16 | 340490 | Other - Artificial waxes and prepared waxes | REFINED POLYETHYLENE WAX GRANULES | Calcutta & Haldia (Sea) | UNITED STATES OF AMERICA (USA) |
| 17 | 340490 | Other - Artificial waxes and prepared waxes | REFINED POLYETHYLENE WAX GRANULES | Calcutta & Haldia (Sea) | UNITED STATES OF AMERICA (USA) |
| 18 | 340490 | Other - Artificial waxes and prepared waxes | REFINED POLYETHYLENE WAX GRANULES | Calcutta & Haldia (Sea) | CHINA |
| 19 | 340490 | Other - Artificial waxes and prepared waxes | REFINED POLYETHYLENE WAX GRANULES | Calcutta & Haldia (Sea) | TURKEY |
| 20 | 340490 | Other - Artificial waxes and prepared waxes | REFINED POLYETHYLENE WAX GRANULES | Calcutta & Haldia (Sea) | CHINA |
| 21 | 340490 | Other - Artificial waxes and prepared waxes | REFINED POLYETHYLENE WAX GRANULES | Calcutta & Haldia (Sea) | JAPAN |
| 22 | 340490 | Other - Artificial waxes and prepared waxes | REFINED POLYETHYLENE WAX GRANULES | Calcutta & Haldia (Sea) | GERMANY |
| 23 | 340490 | Other - Artificial waxes and prepared waxes | REFINED POLYETHYLENE WAX GRANULES | Calcutta & Haldia (Sea) | FRANCE |
| 24 | 340490 | Other - Artificial waxes and prepared waxes | REFINED POLYETHYLENE WAX GRANULES | Calcutta & Haldia (Sea) | BRAZIL |
| 25 | 340490 | Other - Artificial waxes and prepared waxes | REFINED POLYETHYLENE WAX GRANULES | Calcutta & Haldia (Sea) | UNITED KINGDOM (UK) |
| 26 | 340490 | Other - Artificial waxes and prepared waxes | REFINED POLYETHYLENE WAX GRANULES | Calcutta & Haldia (Sea) | UNITED STATES OF AMERICA (USA) |
| 27 | 340490 | Other - Artificial waxes and prepared waxes | REFINED POLYETHYLENE WAX GRANULES | Calcutta & Haldia (Sea) | FRANCE |
| 28 | 340490 | Other - Artificial waxes and prepared waxes | REFINED POLYETHYLENE WAX GRANULES | Calcutta & Haldia (Sea) | UNITED STATES OF AMERICA (USA) |
| 29 | 340490 | Other - Artificial waxes and prepared waxes | REFINED POLYETHYLENE WAX GRANULES | Calcutta & Haldia (Sea) | UNITED STATES OF AMERICA (USA) |
| 30 | 340490 | Other - Artificial waxes and prepared waxes | REFINED POLYETHYLENE WAX GRANULES | Calcutta & Haldia (Sea) | UNITED STATES OF AMERICA (USA) |
| 31 | 340490 | Other - Artificial waxes and prepared waxes | REFINED POLYETHYLENE WAX GRANULES | Calcutta & Haldia (Sea) | UNITED STATES OF AMERICA (USA) |
| 32 | 340490 | Other - Artificial waxes and prepared waxes | REFINED POLYETHYLENE WAX GRANULES | Calcutta & Haldia (Sea) | GERMANY |
| 33 | 340490 | Other - Artificial waxes and prepared waxes | REFINED POLYETHYLENE WAX GRANULES | Calcutta & Haldia (Sea) | GERMANY |
| 34 | 340490 | Other - Artificial waxes and prepared waxes | REFINED POLYETHYLENE WAX GRANULES | Calcutta & Haldia (Sea) | FRANCE |
| 35 | 340490 | Other - Artificial waxes and prepared waxes | REFINED POLYETHYLENE WAX GRANULES | Calcutta & Haldia (Sea) | UNITED KINGDOM (UK) |
| 36 | 340490 | Other - Artificial waxes and prepared waxes | REFINED POLYETHYLENE WAX GRANULES | Calcutta & Haldia (Sea) | UNITED KINGDOM (UK) |
| 37 | 340490 | Other - Artificial waxes and prepared waxes | REFINED POLYETHYLENE WAX GRANULES | Calcutta & Haldia (Sea) | UNITED STATES OF AMERICA (USA) |
| 38 | 340490 | Other - Artificial waxes and prepared waxes | REFINED POLYETHYLENE WAX GRANULES | Calcutta & Haldia (Sea) | UNITED STATES OF AMERICA (USA) |
| 39 | 340490 | Other - Artificial waxes and prepared waxes | REFINED POLYETHYLENE WAX GRANULES | Calcutta & Haldia (Sea) | UNITED STATES OF AMERICA (USA) |
| 40 | 340490 | Other - Artificial waxes and prepared waxes | REFINED POLYETHYLENE WAX GRANULES | Calcutta & Haldia (Sea) | UNITED STATES OF AMERICA (USA) |
| 41 | 340490 | Other - Artificial waxes and prepared waxes | REFINED POLYETHYLENE WAX GRANULES | Calcutta & Haldia (Sea) | UNITED STATES OF AMERICA (USA) |
| 42 | 340490 | Other - Artificial waxes and prepared waxes | REFINED POLYETHYLENE WAX GRANULES | Calcutta & Haldia (Sea) | UNITED STATES OF AMERICA (USA) |
| 43 | 340490 | Other - Artificial waxes and prepared waxes | REFINED POLYETHYLENE WAX GRANULES | Calcutta & Haldia (Sea) | UNITED STATES OF AMERICA (USA) |
| 44 | 340490 | Other - Artificial waxes and prepared waxes | REFINED POLYETHYLENE WAX GRANULES | Calcutta & Haldia (Sea) | UNITED STATES OF AMERICA (USA) |
| 45 | 340490 | Other - Artificial waxes and prepared waxes | REFINED POLYETHYLENE WAX GRANULES | Calcutta & Haldia (Sea) | UNITED STATES OF AMERICA (USA) |
| 46 | 340490 | Other - Artificial waxes and prepared waxes | REFINED POLYETHYLENE WAX GRANULES | Calcutta & Haldia (Sea) | UNITED STATES OF AMERICA (USA) |
| 47 | 340490 | Other - Artificial waxes and prepared waxes | REFINED POLYETHYLENE WAX GRANULES | Calcutta & Haldia (Sea) | UNITED STATES OF AMERICA (USA) |
| 48 | 340490 | Other - Artificial waxes and prepared waxes | REFINED POLYETHYLENE WAX GRANULES | Calcutta & Haldia (Sea) | UNITED KINGDOM (UK) |
| 49 | 340490 | Other - Artificial waxes and prepared waxes | REFINED POLYETHYLENE WAX GRANULES | Calcutta & Haldia (Sea) | SAUDI ARABIA |
| 50 | 340490 | Other - Artificial waxes and prepared waxes | REFINED POLYETHYLENE WAX GRANULES | Calcutta & Haldia (Sea) | UNITED STATES OF AMERICA (USA) |
| 51 | 340490 | Other - Artificial waxes and prepared waxes | REFINED POLYETHYLENE WAX GRANULES | Calcutta & Haldia (Sea) | UNITED STATES OF AMERICA (USA) |
| 52 | 340490 | Other - Artificial waxes and prepared waxes | REFINED POLYETHYLENE WAX GRANULES | Calcutta & Haldia (Sea) | UNITED STATES OF AMERICA (USA) |
| 53 | 340490 | Other - Artificial waxes and prepared waxes | REFINED POLYETHYLENE WAX GRANULES | Calcutta & Haldia (Sea) | UNITED STATES OF AMERICA (USA) |
| 54 | 340490 | Other - Artificial waxes and prepared waxes | REFINED POLYETHYLENE WAX GRANULES | Calcutta & Haldia (Sea) | UNITED STATES OF AMERICA (USA) |
| 55 | 340490 | Other - Artificial waxes and prepared waxes | REFINED POLYETHYLENE WAX GRANULES | Calcutta & Haldia (Sea) | UNITED STATES OF AMERICA (USA) |
| 56 | 340490 | Other - Artificial waxes and prepared waxes | REFINED POLYETHYLENE WAX GRANULES | Calcutta & Haldia (Sea) | UNITED STATES OF AMERICA (USA) |
| 57 | 340490 | Other - Artificial waxes and prepared waxes | REFINED POLYETHYLENE WAX GRANULES | Calcutta & Haldia (Sea) | UNITED STATES OF AMERICA (USA) |

DOW RESTRICTED - For internal use only

| | J | K | L | M | N |
|---|---|---|---|---|---|
| 58 | 340490 | Other:- Other:- Artificial waxes and prepared waxes | REFINED POLYETHYLENE WAX GRANULES | Calcutta & Haldia (Sea) | UNITED STATES OF AMERICA (USA) |
| 59 | 340490 | Other:- Other:- Artificial waxes and prepared waxes | REFINED POLYETHYLENE WAX GRANULES | Calcutta & Haldia (Sea) | UNITED STATES OF AMERICA (USA) |
| 60 | 340490 | Other:- Other:- Artificial waxes and prepared waxes | REFINED POLYETHYLENE WAX GRANULES | Calcutta & Haldia (Sea) | UNITED STATES OF AMERICA (USA) |
| 61 | 340490 | Other:- Other:- Artificial waxes and prepared waxes | REFINED POLYETHYLENE WAX GRANULES | Calcutta & Haldia (Sea) | UNITED STATES OF AMERICA (USA) |
| 62 | 340490 | Other:- Other:- Artificial waxes and prepared waxes | REFINED POLYETHYLENE WAX GRANULES | Calcutta & Haldia (Sea) | UNITED STATES OF AMERICA (USA) |
| 63 | 340490 | Other:- Other:- Artificial waxes and prepared waxes | REFINED POLYETHYLENE WAX GRANULES | Calcutta & Haldia (Sea) | UNITED STATES OF AMERICA (USA) |
| 64 | 340490 | Other:- Other:- Artificial waxes and prepared waxes | REFINED POLYETHYLENE WAX GRANULES | Calcutta & Haldia (Sea) | UNITED STATES OF AMERICA (USA) |
| 65 | 340490 | Other:- Other:- Artificial waxes and prepared waxes | REFINED POLYETHYLENE WAX GRANULES | Calcutta & Haldia (Sea) | GERMANY |
| 66 | 340490 | Other:- Other:- Artificial waxes and prepared waxes | REFINED POLYETHYLENE WAX GRANULES | Calcutta & Haldia (Sea) | UNITED KINGDOM (UK) |
| 67 | 340490 | Other:- Other:- Artificial waxes and prepared waxes | REFINED POLYETHYLENE WAX GRANULES | Calcutta & Haldia (Sea) | UNITED KINGDOM (UK) |
| 68 | 340490 | Other:- Other:- Artificial waxes and prepared waxes | REFINED POLYETHYLENE WAX GRANULES | Calcutta & Haldia (Sea) | UNITED STATES OF AMERICA (USA) |
| 69 | 340490 | Other:- Other:- Artificial waxes and prepared waxes | REFINED POLYETHYLENE WAX GRANULES | Calcutta & Haldia (Sea) | UNITED STATES OF AMERICA (USA) |
| 70 | 340490 | Other:- Other:- Artificial waxes and prepared waxes | REFINED POLYETHYLENE WAX GRANULES | Calcutta & Haldia (Sea) | GERMANY |
| 71 | 340490 | Other:- Other:- Artificial waxes and prepared waxes | REFINED POLYETHYLENE WAX GRANULES | Calcutta & Haldia (Sea) | UNITED STATES OF AMERICA (USA) |
| 72 | 340490 | Other:- Other:- Artificial waxes and prepared waxes | REFINED POLYETHYLENE WAX GRANULES | Calcutta & Haldia (Sea) | UNITED STATES OF AMERICA (USA) |
| 73 | 340490 | Other:- Other:- Artificial waxes and prepared waxes | REFINED POLYETHYLENE WAX GRANULES | Calcutta & Haldia (Sea) | UNITED STATES OF AMERICA (USA) |
| 74 | 340490 | Other:- Other:- Artificial waxes and prepared waxes | REFINED POLYETHYLENE WAX GRANULES | Calcutta & Haldia (Sea) | UNITED STATES OF AMERICA (USA) |
| 75 | 340490 | Other:- Other:- Artificial waxes and prepared waxes | REFINED POLYETHYLENE WAX GRANULES | Calcutta & Haldia (Sea) | UNITED STATES OF AMERICA (USA) |
| 76 | 340490 | Other:- Other:- Artificial waxes and prepared waxes | REFINED POLYETHYLENE WAX GRANULES | Calcutta & Haldia (Sea) | JAPAN |
| 77 | 340490 | Other:- Other:- Artificial waxes and prepared waxes | REFINED POLYETHYLENE WAX GRANULES | Calcutta & Haldia (Sea) | SAUDI ARABIA |
| 78 | 340490 | Other:- Other:- Artificial waxes and prepared waxes | REFINED POLYETHYLENE WAX GRANULES | Calcutta & Haldia (Sea) | UNITED KINGDOM (UK) |
| 79 | 340490 | Other:- Other:- Artificial waxes and prepared waxes | REFINED POLYETHYLENE WAX GRANULES | Calcutta & Haldia (Sea) | PHILIPPINES |
| 80 | 340490 | Other:- Other:- Artificial waxes and prepared waxes | REFINED POLYETHYLENE WAX GRANULES | Calcutta & Haldia (Sea) | BRAZIL |
| 81 | 340490 | Other:- Other:- Artificial waxes and prepared waxes | REFINED POLYETHYLENE WAX GRANULES | Calcutta & Haldia (Sea) | UNITED STATES OF AMERICA (USA) |
| 82 | 340490 | Other:- Other:- Artificial waxes and prepared waxes | REFINED POLYETHYLENE WAX GRANULES | Calcutta & Haldia (Sea) | CHINA |
| 83 | 340490 | Other:- Other:- Artificial waxes and prepared waxes | REFINED POLYETHYLENE WAX GRANULES | Calcutta & Haldia (Sea) | BRAZIL |
| 84 | 340490 | Other:- Other:- Artificial waxes and prepared waxes | REFINED POLYETHYLENE WAX GRANULES | Calcutta & Haldia (Sea) | FRANCE |
| 85 | 340490 | Other:- Other:- Artificial waxes and prepared waxes | REFINED POLYETHYLENE WAX GRANULES | Calcutta & Haldia (Sea) | FRANCE |
| 86 | 340490 | Other:- Other:- Artificial waxes and prepared waxes | REFINED POLYETHYLENE WAX GRANULES | Calcutta & Haldia (Sea) | SAUDI ARABIA |
| 87 | 340490 | Other:- Other:- Artificial waxes and prepared waxes | REFINED POLYETHYLENE WAX GRANULES | Calcutta & Haldia (Sea) | UNITED STATES OF AMERICA (USA) |
| 88 | 340490 | Other:- Other:- Artificial waxes and prepared waxes | REFINED POLYETHYLENE WAX GRANULES | Calcutta & Haldia (Sea) | UNITED STATES OF AMERICA (USA) |
| 89 | 340490 | Other:- Other:- Artificial waxes and prepared waxes | REFINED POLYETHYLENE WAX GRANULES | Calcutta & Haldia (Sea) | GERMANY |
| 90 | 340490 | Other:- Other:- Artificial waxes and prepared waxes | REFINED POLYETHYLENE WAX GRANULES | Calcutta & Haldia (Sea) | FRANCE |
| 91 | 340490 | Other:- Other:- Artificial waxes and prepared waxes | REFINED POLYETHYLENE WAX GRANULES | Calcutta & Haldia (Sea) | CHINA |
| 92 | 340490 | Other:- Other:- Artificial waxes and prepared waxes | REFINED POLYETHYLENE WAX GRANULES | Calcutta & Haldia (Sea) | EGYPT |
| 93 | 340490 | Other:- Other:- Artificial waxes and prepared waxes | REFINED POLYETHYLENE WAX GRANULES | Calcutta & Haldia (Sea) | UNITED STATES OF AMERICA (USA) |
| 94 | 340490 | Other:- Other:- Artificial waxes and prepared waxes | REFINED POLYETHYLENE WAX FLAKES | Calcutta & Haldia (Sea) | UNITED STATES OF AMERICA (USA) |
| 95 | 340490 | Other:- Other:- Artificial waxes and prepared waxes | REFINED POLYETHYLENE WAX FLAKES | Calcutta & Haldia (Sea) | UNITED STATES OF AMERICA (USA) |
| 96 | 340490 | Other:- Other:- Artificial waxes and prepared waxes | REFINED POLYETHYLENE WAX FLAKES | Calcutta & Haldia (Sea) | UNITED STATES OF AMERICA (USA) |
| 97 | 340490 | Other:- Other:- Artificial waxes and prepared waxes | REFINED POLYETHYLENE WAX FLAKES | Calcutta & Haldia (Sea) | UNITED STATES OF AMERICA (USA) |
| 98 | 340490 | Other:- Other:- Artificial waxes and prepared waxes | REFINED POLYETHYLENE WAX FLAKES | Calcutta & Haldia (Sea) | UNITED STATES OF AMERICA (USA) |
| 99 | 340490 | Other:- Other:- Artificial waxes and prepared waxes | REFINED POLYETHYLENE WAX FLAKES | Calcutta & Haldia (Sea) | UNITED STATES OF AMERICA (USA) |
| 100 | 340490 | Other:- Other:- Artificial waxes and prepared waxes | REFINED POLYETHYLENE WAX FLAKES | Calcutta & Haldia (Sea) | UNITED STATES OF AMERICA (USA) |
| 101 | 340490 | Other:- Other:- Artificial waxes and prepared waxes | REFINED POLYETHYLENE WAX FLAKES | Calcutta & Haldia (Sea) | UNITED STATES OF AMERICA (USA) |
| 102 | 340490 | Other:- Other:- Artificial waxes and prepared waxes | REFINED POLYETHYLENE WAX FLAKES | Calcutta & Haldia (Sea) | UNITED STATES OF AMERICA (USA) |
| 103 | 340490 | Other:- Other:- Artificial waxes and prepared waxes | REFINED POLYETHYLENE WAX FLAKES | Calcutta & Haldia (Sea) | UNITED STATES OF AMERICA (USA) |
| 104 | 340490 | Other:- Other:- Artificial waxes and prepared waxes | REFINED POLYETHYLENE WAX FLAKES | Calcutta & Haldia (Sea) | UNITED STATES OF AMERICA (USA) |
| 105 | 340490 | Other:- Other:- Artificial waxes and prepared waxes | REFINED POLYETHYLENE WAX FLAKES | Calcutta & Haldia (Sea) | UNITED STATES OF AMERICA (USA) |
| 106 | 340490 | Other:- Other:- Artificial waxes and prepared waxes | REFINED POLYETHYLENE WAX GRANULES | Calcutta & Haldia (Sea) | CHINA |
| 107 | 340490 | Other:- Other:- Artificial waxes and prepared waxes | REFINED POLYETHYLENE WAX GRANULES | Calcutta & Haldia (Sea) | UNITED STATES OF AMERICA (USA) |
| 108 | 340490 | Other:- Other:- Artificial waxes and prepared waxes | REFINED POLYETHYLENE WAX GRANULES | Calcutta & Haldia (Sea) | UNITED STATES OF AMERICA (USA) |
| 109 | 340490 | Other:- Other:- Artificial waxes and prepared waxes | REFINED POLYETHYLENE WAX GRANULES | Calcutta & Haldia (Sea) | UNITED STATES OF AMERICA (USA) |
| 110 | 340490 | Other:- Other:- Artificial waxes and prepared waxes | REFINED POLYETHYLENE WAX GRANULES | Calcutta & Haldia (Sea) | CHINA |
| 111 | 340490 | Other:- Other:- Artificial waxes and prepared waxes | REFINED POLYETHYLENE WAX GRANULES | Calcutta & Haldia (Sea) | UNITED STATES OF AMERICA (USA) |
| 112 | 340490 | Other:- Other:- Artificial waxes and prepared waxes | REFINED POLYETHYLENE WAX GRANULES | Calcutta & Haldia (Sea) | UNITED STATES OF AMERICA (USA) |
| 113 | 340490 | Other:- Other:- Artificial waxes and prepared waxes | REFINED POLYETHYLENE WAX GRANULES | Calcutta & Haldia (Sea) | UNITED STATES OF AMERICA (USA) |
| 114 | 340490 | Other:- Other:- Artificial waxes and prepared waxes | REFINED POLYETHYLENE WAX GRANULES | Calcutta & Haldia (Sea) | UNITED STATES OF AMERICA (USA) |

DOW RESTRICTED - For internal use only

| | J | K | L | M | N |
|---|---|---|---|---|---|
| 115 | 340490 | Other - Artificial waxes and prepared waxes | REFINED POLYETHYLENE WAX GRANULES | Calcutta & Haldia (Sea) | UNITED STATES OF AMERICA (USA) |
| 116 | 340490 | Other - Artificial waxes and prepared waxes | REFINED POLYETHYLENE WAX GRANULES | Calcutta & Haldia (Sea) | UNITED STATES OF AMERICA (USA) |
| 117 | 340490 | Other - Artificial waxes and prepared waxes | REFINED POLYETHYLENE WAX GRANULES | Calcutta & Haldia (Sea) | UNITED STATES OF AMERICA (USA) |
| 118 | 340490 | Other - Artificial waxes and prepared waxes | REFINED POLYETHYLENE WAX GRANULES | Calcutta & Haldia (Sea) | UNITED STATES OF AMERICA (USA) |
| 119 | | | | | |
| 120 | | | | | |
| 121 | | | | | |
| 122 | | | | | |
| 123 | 340490 | Other - Artificial waxes and prepared waxes | REFINED POLYETHYLENE WAX GRANULES | Calcutta & Haldia (Sea) | CHINA |
| 124 | 340490 | Other - Artificial waxes and prepared waxes | REFINED POLYETHYLENE WAX GRANULES | Calcutta & Haldia (Sea) | JAPAN |
| 125 | 340490 | Other - Artificial waxes and prepared waxes | REFINED POLYETHYLENE WAX GRANULES | Calcutta & Haldia (Sea) | FRANCE |
| 126 | 340490 | Other - Artificial waxes and prepared waxes | OXIDIZED POLYETHYLENE WAX SAVOX BW 300 | Nhava Sheva (Sea) | INDONESIA |
| 127 | 340490 | Other - Artificial waxes and prepared waxes | REFINED POLYETHYLENE WAX GRANULES | Calcutta & Haldia (Sea) | UNITED KINGDOM (UK ) |
| 128 | 271019 | Other - Artificial waxes and prepared waxes | POLYETHYLENE WAX SAVOX PE 100 | Mumbai (Air) | AMSTERDAM - SCHIPHOL |
| 129 | 340490 | Other - Artificial waxes and prepared waxes | POLYETHYLENE WAX SAVOX PE 100 | Mumbai (Air) | AMSTERDAM - SCHIPHOL |
| 130 | 340490 | Other - Artificial waxes and prepared waxes | POLYETHYLENE WAX SAVOX PE 100 | Nhava Sheva (Sea) | NETHERLANDS |
| 131 | 340490 | Other - Artificial waxes and prepared waxes | POLYETHYLENE WAX - AC POLYTHYLENE WAX AC - 680 | Nhava Sheva (Sea) | COLOMBO |
| 132 | 340490 | Other - Artificial waxes and prepared waxes | OXIDIZED POLYETHYLENE WAX SAVOX BW 300 | Mumbai (Air) | ISTANBUL |
| 133 | | | | | |
| 134 | | | | | |
| 135 | | | | | |
| 136 | | | | | |
| 137 | | | | | |

DOW RESTRICTED - For internal use only

| | O COUNTRY | P VESSEL | Q LINE | R TEUS | S QUANTITY | T UNIT | U VALUE | V PRICE | W CURRENCY | X GROUPING TEU | Y GROUPING QUANTITY | Z GROUPING VALUE | AA GROUPING PRICE | AB SUBGROUPING TEU | AC SUBGROUPING QUANTITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4 | CHINA | | | 1,658 | 26,500 | MTS | 23,850.00 | 900.00 | US$ | 287,615 | 4,282,004 | 3,857,921.86 | 900.98 | 287,615 | 4,282,004 |
| 5 | BRAZIL | | | 0.625 | 10,000 | MTS | 11,239.00 | 1,123.90 | US$ | 287,615 | 4,282,004 | 3,857,921.86 | 900.98 | 287,615 | 4,282,004 |
| 6 | UNITED STATES OF AMERICA (USA) | | | 15,315 | 245,045 | MTS | 220,540.32 | 900.00 | US$ | 287,615 | 4,282,004 | 3,857,921.86 | 900.98 | 287,615 | 4,282,004 |
| 7 | UNITED STATES OF AMERICA (USA) | | | 15,314 | 245,016 | MTS | 220,514.40 | 900.00 | US$ | 287,615 | 4,282,004 | 3,857,921.86 | 900.98 | 287,615 | 4,282,004 |
| 8 | UNITED STATES OF AMERICA (USA) | | | 1,406 | 22,500 | MTS | 20,250.00 | 900.00 | US$ | 287,615 | 4,282,004 | 3,857,921.86 | 900.98 | 287,615 | 4,282,004 |
| 9 | ITALY | | | 1,406 | 22,500 | MTS | 20,551.84 | 900.00 | US$ | 287,615 | 4,282,004 | 3,857,921.86 | 900.98 | 287,615 | 4,282,004 |
| 10 | GERMANY | | | 15,316 | 245,058 | MTS | 220,551.84 | 900.00 | US$ | 287,615 | 4,282,004 | 3,857,921.86 | 900.98 | 287,615 | 4,282,004 |
| 11 | UNITED STATES OF AMERICA (USA) | | | 15,316 | 245,101 | MTS | 220,580.72 | 900.00 | US$ | 287,615 | 4,282,004 | 3,857,921.86 | 900.98 | 287,615 | 4,282,004 |
| 12 | UNITED STATES OF AMERICA (USA) | | | 15,316 | 245,101 | MTS | 25,109.00 | 1,115.98 | US$ | 287,615 | 4,282,004 | 3,857,921.86 | 900.98 | 287,615 | 4,282,004 |
| 13 | TURKEY | | | 1,406 | 22,500 | MTS | 20,250.00 | 900.00 | US$ | 287,615 | 4,282,004 | 3,857,921.86 | 900.98 | 287,615 | 4,282,004 |
| 14 | NETHERLANDS | | | 1,406 | 22,500 | MTS | 20,250.00 | 900.00 | US$ | 287,615 | 4,282,004 | 3,857,921.86 | 900.98 | 287,615 | 4,282,004 |
| 15 | UNITED STATES OF AMERICA (USA) | | | 15,318 | 245,080 | MTS | 220,572.00 | 900.00 | US$ | 287,615 | 4,282,004 | 3,857,921.86 | 900.98 | 287,615 | 4,282,004 |
| 16 | UNITED STATES OF AMERICA (USA) | | | 7,667 | 122,506 | MTS | 110,287.20 | 900.00 | US$ | 287,615 | 4,282,004 | 3,857,921.86 | 900.98 | 287,615 | 4,282,004 |
| 17 | UNITED STATES OF AMERICA (USA) | | | 15,323 | 245,160 | MTS | 220,644.00 | 900.00 | US$ | 287,615 | 4,282,004 | 3,857,921.86 | 900.98 | 287,615 | 4,282,004 |
| 18 | CHINA | | | 0.813 | 13,000 | MTS | 11,700.00 | 900.00 | US$ | 287,615 | 4,282,004 | 3,857,921.86 | 900.98 | 287,615 | 4,282,004 |
| 19 | TURKEY | | | 1,531 | 24,500 | MTS | 26,460.00 | 1,080.00 | US$ | 287,615 | 4,282,004 | 3,857,921.86 | 900.98 | 287,615 | 4,282,004 |
| 20 | CHINA | | | 1,656 | 26,500 | MTS | 28,620.00 | 1,080.00 | US$ | 287,615 | 4,282,004 | 3,857,921.86 | 900.98 | 287,615 | 4,282,004 |
| 21 | JAPAN | | | 0.184 | 2,951 | MTS | 2,655.00 | 900.00 | US$ | 287,615 | 4,282,004 | 3,857,921.86 | 900.98 | 287,615 | 4,282,004 |
| 22 | GERMANY | | | 1,406 | 22,500 | MTS | 20,250.00 | 900.00 | US$ | 287,615 | 4,282,004 | 3,857,921.86 | 900.98 | 287,615 | 4,282,004 |
| 23 | FRANCE | | | 1,406 | 22,500 | MTS | 20,250.00 | 900.00 | US$ | 287,615 | 4,282,004 | 3,857,921.86 | 900.98 | 287,615 | 4,282,004 |
| 24 | BRAZIL | | | 0.625 | 10,000 | MTS | 10,939.00 | 1,093.90 | US$ | 287,615 | 4,282,004 | 3,857,921.86 | 900.98 | 287,615 | 4,282,004 |
| 25 | UNITED KINGDOM (UK) | | | 1,406 | 22,500 | MTS | 20,250.00 | 900.00 | US$ | 287,615 | 4,282,004 | 3,857,921.86 | 900.98 | 287,615 | 4,282,004 |
| 26 | UNITED STATES OF AMERICA (USA) | | | 7,659 | 122,551 | MTS | 110,296.90 | 900.00 | US$ | 287,615 | 4,282,004 | 3,857,921.86 | 900.98 | 287,615 | 4,282,004 |
| 27 | FRANCE | | | 1,406 | 22,500 | MTS | 20,250.00 | 900.00 | US$ | 287,615 | 4,282,004 | 3,857,921.86 | 900.98 | 287,615 | 4,282,004 |
| 28 | UNITED STATES OF AMERICA (USA) | | | 1,531 | 24,500 | MTS | 22,050.00 | 900.00 | US$ | 287,615 | 4,282,004 | 3,857,921.86 | 900.98 | 287,615 | 4,282,004 |
| 29 | UNITED STATES OF AMERICA (USA) | | | 1,531 | 24,500 | MTS | 22,050.00 | 900.00 | US$ | 287,615 | 4,282,004 | 3,857,921.86 | 900.98 | 287,615 | 4,282,004 |
| 30 | UNITED STATES OF AMERICA (USA) | | | 1,531 | 24,500 | MTS | 22,050.00 | 900.00 | US$ | 287,615 | 4,282,004 | 3,857,921.86 | 900.98 | 287,615 | 4,282,004 |
| 31 | UNITED STATES OF AMERICA (USA) | | | 1,531 | 24,500 | MTS | 22,050.00 | 900.00 | US$ | 287,615 | 4,282,004 | 3,857,921.86 | 900.98 | 287,615 | 4,282,004 |
| 32 | UNITED STATES OF AMERICA (USA) | | | 0.468 | 7,500 | MTS | 6,750.00 | 900.00 | US$ | 287,615 | 4,282,004 | 3,857,921.86 | 900.98 | 287,615 | 4,282,004 |
| 33 | GERMANY | | | 1,531 | 24,500 | MTS | 22,050.00 | 900.00 | US$ | 287,615 | 4,282,004 | 3,857,921.86 | 900.98 | 287,615 | 4,282,004 |
| 34 | GERMANY | | | 0.098 | 15,000 | MTS | 8,100.00 | 900.00 | US$ | 287,615 | 4,282,004 | 3,857,921.86 | 900.98 | 287,615 | 4,282,004 |
| 35 | UNITED STATES OF AMERICA (USA) | | | 1,406 | 22,500 | MTS | 20,250.00 | 900.00 | US$ | 287,615 | 4,282,004 | 3,857,921.86 | 900.98 | 287,615 | 4,282,004 |
| 36 | FRANCE | | | 1,406 | 22,500 | MTS | 20,250.00 | 900.00 | US$ | 287,615 | 4,282,004 | 3,857,921.86 | 900.98 | 287,615 | 4,282,004 |
| 37 | UNITED KINGDOM (UK) | | | 1,256 | 20,088 | MTS | 18,079.20 | 900.00 | US$ | 287,615 | 4,282,004 | 3,857,921.86 | 900.98 | 287,615 | 4,282,004 |
| 38 | UNITED STATES OF AMERICA (USA) | | | 1,531 | 24,500 | MTS | 22,049.99 | 900.00 | US$ | 287,615 | 4,282,004 | 3,857,921.86 | 900.98 | 287,615 | 4,282,004 |
| 39 | UNITED STATES OF AMERICA (USA) | | | 1,531 | 24,500 | MTS | 22,049.99 | 900.00 | US$ | 287,615 | 4,282,004 | 3,857,921.86 | 900.98 | 287,615 | 4,282,004 |
| 40 | UNITED STATES OF AMERICA (USA) | | | 1,531 | 24,500 | MTS | 22,049.99 | 900.00 | US$ | 287,615 | 4,282,004 | 3,857,921.86 | 900.98 | 287,615 | 4,282,004 |
| 41 | UNITED STATES OF AMERICA (USA) | | | 1,531 | 24,500 | MTS | 22,049.99 | 900.00 | US$ | 287,615 | 4,282,004 | 3,857,921.86 | 900.98 | 287,615 | 4,282,004 |
| 42 | UNITED STATES OF AMERICA (USA) | | | 1,531 | 24,500 | MTS | 22,049.99 | 900.00 | US$ | 287,615 | 4,282,004 | 3,857,921.86 | 900.98 | 287,615 | 4,282,004 |
| 43 | UNITED STATES OF AMERICA (USA) | | | 1,531 | 24,500 | MTS | 22,049.99 | 900.00 | US$ | 287,615 | 4,282,004 | 3,857,921.86 | 900.98 | 287,615 | 4,282,004 |
| 44 | UNITED STATES OF AMERICA (USA) | | | 1,531 | 24,500 | MTS | 22,049.99 | 900.00 | US$ | 287,615 | 4,282,004 | 3,857,921.86 | 900.98 | 287,615 | 4,282,004 |
| 45 | UNITED STATES OF AMERICA (USA) | | | 1,532 | 24,516 | MTS | 22,064.40 | 900.00 | US$ | 287,615 | 4,282,004 | 3,857,921.86 | 900.98 | 287,615 | 4,282,004 |
| 46 | UNITED STATES OF AMERICA (USA) | | | 1,532 | 24,516 | MTS | 22,064.40 | 900.00 | US$ | 287,615 | 4,282,004 | 3,857,921.86 | 900.98 | 287,615 | 4,282,004 |
| 47 | UNITED KINGDOM (UK) | | | 1,406 | 22,500 | MTS | 20,250.00 | 900.00 | US$ | 287,615 | 4,282,004 | 3,857,921.86 | 900.98 | 287,615 | 4,282,004 |
| 48 | UNITED STATES OF AMERICA (USA) | | | 1,406 | 22,500 | MTS | 20,250.00 | 900.00 | US$ | 287,615 | 4,282,004 | 3,857,921.86 | 900.98 | 287,615 | 4,282,004 |
| 49 | SAUDI ARABIA | | | 1,357 | 21,705 | MTS | 19,537.20 | 900.00 | US$ | 287,615 | 4,282,004 | 3,857,921.86 | 900.98 | 287,615 | 4,282,004 |
| 50 | UNITED STATES OF AMERICA (USA) | | | 1,357 | 21,705 | MTS | 19,537.20 | 900.00 | US$ | 287,615 | 4,282,004 | 3,857,921.86 | 900.98 | 287,615 | 4,282,004 |
| 51 | UNITED STATES OF AMERICA (USA) | | | 1,531 | 24,500 | MTS | 22,051.80 | 900.00 | US$ | 287,615 | 4,282,004 | 3,857,921.86 | 900.98 | 287,615 | 4,282,004 |
| 52 | UNITED STATES OF AMERICA (USA) | | | 1,531 | 24,502 | MTS | 22,051.80 | 900.00 | US$ | 287,615 | 4,282,004 | 3,857,921.86 | 900.98 | 287,615 | 4,282,004 |
| 53 | UNITED STATES OF AMERICA (USA) | | | 1,532 | 24,516 | MTS | 22,064.40 | 900.00 | US$ | 287,615 | 4,282,004 | 3,857,921.86 | 900.98 | 287,615 | 4,282,004 |
| 54 | UNITED STATES OF AMERICA (USA) | | | 1,406 | 22,500 | MTS | 20,250.00 | 900.00 | US$ | 287,615 | 4,282,004 | 3,857,921.86 | 900.98 | 287,615 | 4,282,004 |
| 55 | UNITED STATES OF AMERICA (USA) | | | 1,357 | 21,708 | MTS | 19,537.21 | 900.00 | US$ | 287,615 | 4,282,004 | 3,857,921.86 | 900.98 | 287,615 | 4,282,004 |
| 56 | UNITED STATES OF AMERICA (USA) | | | 1,532 | 24,516 | MTS | 22,064.40 | 900.00 | US$ | 287,615 | 4,282,004 | 3,857,921.86 | 900.98 | 287,615 | 4,282,004 |
| 57 | UNITED STATES OF AMERICA (USA) | | | 1,532 | 24,516 | MTS | 22,064.40 | 900.00 | US$ | 287,615 | 4,282,004 | 3,857,921.86 | 900.98 | 287,615 | 4,282,004 |

DOW RESTRICTED – For internal use only

| # | O | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 58 | UNITED STATES OF AMERICA (USA) | | | 1.406 | 22.500 MTS | | 20,250.00 | 900.00 | US$ | 287.615 | 4,282.004 | 3,857,921.86 | 900.98 | 287.615 | 4,282.004 |
| 59 | UNITED STATES OF AMERICA (USA) | | | 1.406 | 22.500 MTS | | 20,250.00 | 900.00 | US$ | 287.615 | 4,282.004 | 3,857,921.86 | 900.98 | 287.615 | 4,282.004 |
| 60 | UNITED STATES OF AMERICA (USA) | | | 1.532 | 24.516 MTS | | 22,064.40 | 900.00 | US$ | 287.615 | 4,282.004 | 3,857,921.86 | 900.98 | 287.615 | 4,282.004 |
| 61 | UNITED STATES OF AMERICA (USA) | | | 1.532 | 24.516 MTS | | 22,064.40 | 900.00 | US$ | 287.615 | 4,282.004 | 3,857,921.86 | 900.98 | 287.615 | 4,282.004 |
| 62 | UNITED STATES OF AMERICA (USA) | | | 1.531 | 24.500 MTS | | 22,050.01 | 900.00 | US$ | 287.615 | 4,282.004 | 3,857,921.86 | 900.98 | 287.615 | 4,282.004 |
| 63 | UNITED STATES OF AMERICA (USA) | | | 1.531 | 24.500 MTS | | 22,050.01 | 900.00 | US$ | 287.615 | 4,282.004 | 3,857,921.86 | 900.98 | 287.615 | 4,282.004 |
| 64 | UNITED STATES OF AMERICA (USA) | | | 1.531 | 24.500 MTS | | 22,050.01 | 900.00 | US$ | 287.615 | 4,282.004 | 3,857,921.86 | 900.98 | 287.615 | 4,282.004 |
| 65 | GERMANY | | | 1.406 | 22.500 MTS | | 20,250.00 | 900.00 | US$ | 287.615 | 4,282.004 | 3,857,921.86 | 900.98 | 287.615 | 4,282.004 |
| 66 | UNITED KINGDOM (UK) | | | 1.406 | 22.500 MTS | | 20,250.00 | 900.00 | US$ | 287.615 | 4,282.004 | 3,857,921.86 | 900.98 | 287.615 | 4,282.004 |
| 67 | UNITED KINGDOM (UK) | | | 1.408 | 22.500 MTS | | 17,750.00 | 788.86 | US$ | 287.615 | 4,282.004 | 3,857,921.86 | 900.98 | 287.615 | 4,282.004 |
| 68 | UNITED STATES OF AMERICA (USA) | | | 15.323 | 245.180 MTS | | 220,044.00 | 900.00 | US$ | 287.615 | 4,282.004 | 3,857,921.86 | 900.98 | 287.615 | 4,282.004 |
| 69 | UNITED STATES OF AMERICA (USA) | | | 16.071 | 21.128 MTS | | 217,015.20 | 900.00 | US$ | 287.615 | 4,282.004 | 3,857,921.86 | 900.98 | 287.615 | 4,282.004 |
| 70 | GERMANY | | | 1.406 | 22.500 MTS | | 20,290.00 | 900.00 | US$ | 287.615 | 4,282.004 | 3,857,921.86 | 900.98 | 287.615 | 4,282.004 |
| 71 | UNITED STATES OF AMERICA (USA) | | | 1.532 | 24.516 MTS | | 22,064.40 | 900.00 | US$ | 287.615 | 4,282.004 | 3,857,921.86 | 900.98 | 287.615 | 4,282.004 |
| 72 | UNITED STATES OF AMERICA (USA) | | | 1.532 | 24.516 MTS | | 22,064.40 | 900.00 | US$ | 287.615 | 4,282.004 | 3,857,921.86 | 900.98 | 287.615 | 4,282.004 |
| 73 | UNITED STATES OF AMERICA (USA) | | | 1.532 | 24.516 MTS | | 22,064.40 | 900.00 | US$ | 287.615 | 4,282.004 | 3,857,921.86 | 900.98 | 287.615 | 4,282.004 |
| 74 | UNITED STATES OF AMERICA (USA) | | | 1.532 | 24.516 MTS | | 22,064.40 | 900.00 | US$ | 287.615 | 4,282.004 | 3,857,921.86 | 900.98 | 287.615 | 4,282.004 |
| 75 | UNITED STATES OF AMERICA (USA) | | | 0.625 | 10.000 MTS | | 9,000.00 | 900.00 | US$ | 287.615 | 4,282.004 | 3,857,921.86 | 900.98 | 287.615 | 4,282.004 |
| 76 | JAPAN | | | 0.625 | 10.000 MTS | | 9,000.00 | 900.00 | US$ | 287.615 | 4,282.004 | 3,857,921.86 | 900.98 | 287.615 | 4,282.004 |
| 77 | SAUDI ARABIA | | | 1.406 | 22.500 MTS | | 20,250.00 | 900.00 | US$ | 287.615 | 4,282.004 | 3,857,921.86 | 900.98 | 287.615 | 4,282.004 |
| 78 | UNITED KINGDOM (UK) | | | 0.375 | 6.000 MTS | | 5,400.00 | 900.00 | US$ | 287.615 | 4,282.004 | 3,857,921.86 | 900.98 | 287.615 | 4,282.004 |
| 79 | PHILIPPINES | | | 0.625 | 10.000 MTS | | 9,000.00 | 900.00 | US$ | 287.615 | 4,282.004 | 3,857,921.86 | 900.98 | 287.615 | 4,282.004 |
| 80 | BRAZIL | | | 15.323 | 245.000 MTS | | 220,444.00 | 900.00 | US$ | 287.615 | 4,282.004 | 3,857,921.86 | 900.98 | 287.615 | 4,282.004 |
| 81 | BRAZIL | | | 0.813 | 13.000 MTS | | 11,700.00 | 900.00 | US$ | 287.615 | 4,282.004 | 3,857,921.86 | 900.98 | 287.615 | 4,282.004 |
| 82 | CHINA | | | 0.625 | 10.000 MTS | | 11,680.00 | 1,188.00 | US$ | 287.615 | 4,282.004 | 3,857,921.86 | 900.98 | 287.615 | 4,282.004 |
| 83 | BRAZIL | | | 1.406 | 22.500 MTS | | 10,200.00 | 900.00 | US$ | 287.615 | 4,282.004 | 3,857,921.86 | 900.98 | 287.615 | 4,282.004 |
| 84 | FRANCE | | | 1.406 | 22.500 MTS | | 20,250.00 | 900.00 | US$ | 287.615 | 4,282.004 | 3,857,921.86 | 900.98 | 287.615 | 4,282.004 |
| 85 | FRANCE | | | 0.625 | 10.000 MTS | | 9,000.00 | 900.00 | US$ | 287.615 | 4,282.004 | 3,857,921.86 | 900.98 | 287.615 | 4,282.004 |
| 86 | SAUDI ARABIA | | | 7.661 | 122.580 MTS | | 104,193.00 | 850.00 | US$ | 287.615 | 4,282.004 | 3,857,921.86 | 900.98 | 287.615 | 4,282.004 |
| 87 | UNITED STATES OF AMERICA (USA) | | | 7.661 | 122.580 MTS | | 104,193.00 | 850.00 | US$ | 287.615 | 4,282.004 | 3,857,921.86 | 900.98 | 287.615 | 4,282.004 |
| 88 | UNITED STATES OF AMERICA (USA) | | | 1.406 | 22.500 MTS | | 19,125.00 | 850.00 | US$ | 287.615 | 4,282.004 | 3,857,921.86 | 900.98 | 287.615 | 4,282.004 |
| 89 | GERMANY | | | 1.406 | 22.500 MTS | | 19,125.00 | 850.00 | US$ | 287.615 | 4,282.004 | 3,857,921.86 | 900.98 | 287.615 | 4,282.004 |
| 90 | FRANCE | | | 0.628 | 13.250 MTS | | 11,262.50 | 850.00 | US$ | 287.615 | 4,282.004 | 3,857,921.86 | 900.98 | 287.615 | 4,282.004 |
| 91 | CHINA | | | 0.828 | 13.250 MTS | | 11,262.50 | 850.00 | US$ | 287.615 | 4,282.004 | 3,857,921.86 | 900.98 | 287.615 | 4,282.004 |
| 92 | CHINA | | | 1.408 | 22.500 MTS | | 19,125.00 | 850.00 | US$ | 287.615 | 4,282.004 | 3,857,921.86 | 900.98 | 287.615 | 4,282.004 |
| 93 | CHINA | | | 1.408 | 22.500 MTS | | 19,125.00 | 850.00 | US$ | 287.615 | 4,282.004 | 3,857,921.86 | 900.98 | 287.615 | 4,282.004 |
| 94 | UNITED STATES OF AMERICA (USA) | | | 1.531 | 24.500 MTS | | 18,375.00 | 750.00 | US$ | 37.576 | 601.250 | 450,937.50 | 750.00 | 37.576 | 601.250 |
| 95 | UNITED STATES OF AMERICA (USA) | | | 1.531 | 24.500 MTS | | 18,375.00 | 750.00 | US$ | 37.576 | 601.250 | 450,937.50 | 750.00 | 37.576 | 601.250 |
| 96 | UNITED STATES OF AMERICA (USA) | | | 1.531 | 24.500 MTS | | 18,375.00 | 750.00 | US$ | 37.576 | 601.250 | 450,937.50 | 750.00 | 37.576 | 601.250 |
| 97 | UNITED STATES OF AMERICA (USA) | | | 1.531 | 24.500 MTS | | 18,375.00 | 750.00 | US$ | 37.576 | 601.250 | 450,937.50 | 750.00 | 37.576 | 601.250 |
| 98 | UNITED STATES OF AMERICA (USA) | | | 1.531 | 24.500 MTS | | 18,375.00 | 750.00 | US$ | 37.576 | 601.250 | 450,937.50 | 750.00 | 37.576 | 601.250 |
| 99 | UNITED STATES OF AMERICA (USA) | | | 1.531 | 24.500 MTS | | 18,375.00 | 750.00 | US$ | 37.576 | 601.250 | 450,937.50 | 750.00 | 37.576 | 601.250 |
| 100 | UNITED STATES OF AMERICA (USA) | | | 1.531 | 24.500 MTS | | 18,375.00 | 750.00 | US$ | 37.576 | 601.250 | 450,937.50 | 750.00 | 37.576 | 601.250 |
| 101 | UNITED STATES OF AMERICA (USA) | | | 1.531 | 24.500 MTS | | 18,375.00 | 750.00 | US$ | 37.576 | 601.250 | 450,937.50 | 750.00 | 37.576 | 601.250 |
| 102 | UNITED STATES OF AMERICA (USA) | | | 1.531 | 24.500 MTS | | 18,375.00 | 750.00 | US$ | 37.576 | 601.250 | 450,937.50 | 750.00 | 37.576 | 601.250 |
| 103 | UNITED STATES OF AMERICA (USA) | | | 1.531 | 24.500 MTS | | 18,375.00 | 750.00 | US$ | 37.576 | 601.250 | 450,937.50 | 750.00 | 37.576 | 601.250 |
| 104 | UNITED STATES OF AMERICA (USA) | | | 13.781 | 220.500 MTS | | 165,375.00 | 750.00 | US$ | 37.576 | 601.250 | 450,937.50 | 750.00 | 37.576 | 601.250 |
| 105 | UNITED STATES OF AMERICA (USA) | | | 7.656 | 122.500 MTS | | 91,875.00 | 750.00 | US$ | 37.576 | 601.250 | 450,937.50 | 750.00 | 37.576 | 601.250 |
| 106 | CHINA | | | 0.391 | 6.250 MTS | | 4,887.50 | 750.00 | US$ | 37.576 | 601.250 | 450,937.50 | 750.00 | 37.576 | 601.250 |
| 107 | CHINA | | | 0.438 | 7.000 MTS | | 5,250.00 | 750.00 | US$ | 37.576 | 601.250 | 450,937.50 | 750.00 | 37.576 | 601.250 |
| 108 | UNITED STATES OF AMERICA (USA) | | | 1.531 | 24.495 MTS | | 22,046.41 | 900.00 | US$ | 15.193 | 243.124 | 218,811.54 | 900.00 | 15.193 | 243.124 |
| 109 | UNITED STATES OF AMERICA (USA) | | | 1.406 | 22.500 MTS | | 20,000.01 | 900.00 | US$ | 15.193 | 243.124 | 218,811.54 | 900.00 | 15.193 | 243.124 |
| 110 | UNITED STATES OF AMERICA (USA) | | | 1.532 | 24.516 MTS | | 22,064.39 | 900.00 | US$ | 15.193 | 243.124 | 218,811.54 | 900.00 | 15.193 | 243.124 |
| 111 | CHINA | | | 1.532 | 24.516 MTS | | 22,064.39 | 900.00 | US$ | 15.193 | 243.124 | 218,811.54 | 900.00 | 15.193 | 243.124 |
| 112 | UNITED STATES OF AMERICA (USA) | | | 1.532 | 24.516 MTS | | 22,064.39 | 900.00 | US$ | 15.193 | 243.124 | 218,811.54 | 900.00 | 15.193 | 243.124 |
| 113 | UNITED STATES OF AMERICA (USA) | | | 1.532 | 24.516 MTS | | 22,064.39 | 900.00 | US$ | 15.193 | 243.124 | 218,811.54 | 900.00 | 15.193 | 243.124 |
| 114 | UNITED STATES OF AMERICA (USA) | | | 1.532 | 24.516 MTS | | 22,064.39 | 900.00 | US$ | 15.193 | 243.124 | 218,811.54 | 900.00 | 15.193 | 243.124 |

DOW RESTRICTED - For internal use only

| | O | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 115 | UNITED STATES OF AMERICA (USA) | | | 1,532 | 24,516 | MTS | 22,064.39 | 900.00 | US$ | 15,193 | 243.124 | 218,811.54 | 900.00 | 15,193 | 243.124 |
| 116 | UNITED STATES OF AMERICA (USA) | | | 1,532 | 24,516 | MTS | 22,064.39 | 900.00 | US$ | 15,193 | 243.124 | 218,811.54 | 900.00 | 15,193 | 243.124 |
| 117 | UNITED STATES OF AMERICA (USA) | | | 1,532 | 24,516 | MTS | 22,064.39 | 900.00 | US$ | 15,193 | 243.124 | 218,811.54 | 900.00 | 15,193 | 243.124 |
| 118 | | | | | | | | | | | | | | | |
| 119 | | | | | | | | | | | | | | | |
| 120 | | | | | | | | | | | | | | | |
| 121 | | | | | | | | | | | | | | | |
| 122 | | | | | | | | | | | | | | | |
| 123 | CHINA | | | 0.813 | 13,000 | MTS | 11,700.00 | 900.00 | US$ | 2.403 | 38.451 | 34,605.90 | 900.00 | 2.403 | 38.451 |
| 124 | JAPAN | | | 0.184 | 2,951 | MTS | 2,655.90 | 900.00 | US$ | 2.403 | 38.451 | 34,605.90 | 900.00 | 2.403 | 38.451 |
| 125 | FRANCE | | | 1,406 | 22,500 | MTS | 20,250.00 | 900.00 | US$ | 2.403 | 38.451 | 34,605.90 | 900.00 | 2.403 | 38.451 |
| 126 | INDONESIA | | | 0.625 | 10,000 | MTS | 20,905.00 | 2,090.50 | US$ | 0.625 | 10.000 | 20,905.00 | 2,090.50 | 0.625 | 10.000 |
| 127 | UNITED KINGDOM (UK) | | | 1,406 | 22,500 | MTS | 20,250.00 | 900.00 | US$ | 1,406 | 22.500 | 20,250.00 | 900.00 | 1,406 | 22.500 |
| 128 | NETHERLANDS | | | 0.375 | 6,000 | MTS | 10,468.84 | 1,744.77 | US$ | 0.563 | 9.000 | 12,528.47 | 1,392.16 | 0.500 | 8.000 |
| 129 | NETHERLANDS | | | 0.125 | 2,000 | MTS | 300.83 | 150.42 | US$ | 0.563 | 9.000 | 12,528.47 | 1,392.16 | 0.500 | 8.000 |
| 130 | NETHERLANDS | | | 0.083 | 1,000 | MTS | 1,760.00 | 1,760.00 | US$ | 0.563 | 9.000 | 12,528.47 | 1,392.16 | 0.500 | 8.000 |
| 131 | SRI LANKA | | | 0.125 | 2,000 | MTS | 7,325.00 | 3,662.50 | US$ | 0.125 | 2.000 | 7,325.00 | 3,662.50 | 0.125 | 2.000 |
| 132 | TURKEY | | | 0.006 | 0.100 | MTR | 202.50 | 2,025.00 | US$ | 0.008 | 0.100 | 202.50 | 2,025.00 | 0.008 | 0.100 |
| 133 | | | | | | | 4,764,113.77 | 888.35 | | | | | | | |
| 134 | | | | 332.542 | 5,320.929 | | | | | | | | | | |
| 135 | | | | | | | | | | | | | | | |
| 136 | | | | | | | | | | | | | | | |
| 137 | | | | | | | | | | | | | | | |

DOW RESTRICTED - For internal use only

DOW RESTRICTED - For internal use only

| | AD | AE |
|---|---|---|
| 1 | | |
| 2 | | |
| 3 | SUBGROUPING | SUBGROUPING |
| 4 | VALUE | PRICE |
| 5 | 3,857,921.86 | 900.96 |
| 6 | 3,857,921.86 | 900.96 |
| 7 | 3,857,921.86 | 900.96 |
| 8 | 3,857,921.86 | 900.96 |
| 9 | 3,857,921.86 | 900.96 |
| 10 | 3,857,921.86 | 900.96 |
| 11 | 3,857,921.86 | 900.96 |
| 12 | 3,857,921.86 | 900.96 |
| 13 | 3,857,921.86 | 900.96 |
| 14 | 3,857,921.86 | 900.96 |
| 15 | 3,857,921.86 | 900.96 |
| 16 | 3,857,921.86 | 900.96 |
| 17 | 3,857,921.86 | 900.96 |
| 18 | 3,857,921.86 | 900.96 |
| 19 | 3,857,921.86 | 900.96 |
| 20 | 3,857,921.86 | 900.96 |
| 21 | 3,857,921.86 | 900.96 |
| 22 | 3,857,921.86 | 900.96 |
| 23 | 3,857,921.86 | 900.96 |
| 24 | 3,857,921.86 | 900.96 |
| 25 | 3,857,921.86 | 900.96 |
| 26 | 3,857,921.86 | 900.96 |
| 27 | 3,857,921.86 | 900.96 |
| 28 | 3,857,921.86 | 900.96 |
| 29 | 3,857,921.86 | 900.96 |
| 30 | 3,857,921.86 | 900.96 |
| 31 | 3,857,921.86 | 900.96 |
| 32 | 3,857,921.86 | 900.96 |
| 33 | 3,857,921.86 | 900.96 |
| 34 | 3,857,921.86 | 900.96 |
| 35 | 3,857,921.86 | 900.96 |
| 36 | 3,857,921.86 | 900.96 |
| 37 | 3,857,921.86 | 900.96 |
| 38 | 3,857,921.86 | 900.96 |
| 39 | 3,857,921.86 | 900.96 |
| 40 | 3,857,921.86 | 900.96 |
| 41 | 3,857,921.86 | 900.96 |
| 42 | 3,857,921.86 | 900.96 |
| 43 | 3,857,921.86 | 900.96 |
| 44 | 3,857,921.86 | 900.96 |
| 45 | 3,857,921.86 | 900.96 |
| 46 | 3,857,921.86 | 900.96 |
| 47 | 3,857,921.86 | 900.96 |
| 48 | 3,857,921.86 | 900.96 |
| 49 | 3,857,921.86 | 900.96 |
| 50 | 3,857,921.86 | 900.96 |
| 51 | 3,857,921.86 | 900.96 |
| 52 | 3,857,921.86 | 900.96 |
| 53 | 3,857,921.86 | 900.96 |
| 54 | 3,857,921.86 | 900.96 |
| 55 | 3,857,921.86 | 900.96 |
| 56 | 3,857,921.86 | 900.96 |
| 57 | 3,857,921.86 | 900.96 |

DOW RESTRICTED - For internal use only

| | AD | AE |
|---|---|---|
| 58 | 3,857,921.86 | 900.98 |
| 59 | 3,857,921.86 | 900.98 |
| 60 | 3,857,921.86 | 900.98 |
| 61 | 3,857,921.86 | 900.98 |
| 62 | 3,857,921.86 | 900.98 |
| 63 | 3,857,921.86 | 900.98 |
| 64 | 3,857,921.86 | 900.98 |
| 65 | 3,857,921.86 | 900.98 |
| 66 | 3,857,921.86 | 900.98 |
| 67 | 3,857,921.86 | 900.98 |
| 68 | 3,857,921.86 | 900.98 |
| 69 | 3,857,921.86 | 900.98 |
| 70 | 3,857,921.86 | 900.98 |
| 71 | 3,857,921.86 | 900.98 |
| 72 | 3,857,921.86 | 900.98 |
| 73 | 3,857,921.86 | 900.98 |
| 74 | 3,857,921.86 | 900.98 |
| 75 | 3,857,921.86 | 900.98 |
| 76 | 3,857,921.86 | 900.98 |
| 77 | 3,857,921.86 | 900.98 |
| 78 | 3,857,921.86 | 900.98 |
| 79 | 3,857,921.86 | 900.98 |
| 80 | 3,857,921.86 | 900.98 |
| 81 | 3,857,921.86 | 900.98 |
| 82 | 3,857,921.86 | 900.98 |
| 83 | 3,857,921.86 | 900.98 |
| 84 | 3,857,921.86 | 900.98 |
| 85 | 3,857,921.86 | 900.98 |
| 86 | 3,857,921.86 | 900.98 |
| 87 | 3,857,921.86 | 900.98 |
| 88 | 3,857,921.86 | 900.98 |
| 89 | 3,857,921.86 | 900.98 |
| 90 | 3,857,921.86 | 900.98 |
| 91 | 3,857,921.86 | 900.98 |
| 92 | 3,857,921.86 | 900.98 |
| 93 | 3,857,921.86 | 900.98 |
| 94 | 450,937.50 | 750.00 |
| 95 | 450,937.50 | 750.00 |
| 96 | 450,937.50 | 750.00 |
| 97 | 450,937.50 | 750.00 |
| 98 | 450,937.50 | 750.00 |
| 99 | 450,937.50 | 750.00 |
| 100 | 450,937.50 | 750.00 |
| 101 | 450,937.50 | 750.00 |
| 102 | 450,937.50 | 750.00 |
| 103 | 450,937.50 | 750.00 |
| 104 | 450,937.50 | 750.00 |
| 105 | 450,937.50 | 750.00 |
| 106 | 450,937.50 | 750.00 |
| 107 | 450,937.50 | 750.00 |
| 108 | 218,811.54 | 900.00 |
| 109 | 218,811.54 | 900.00 |
| 110 | 218,811.54 | 900.00 |
| 111 | 218,811.54 | 900.00 |
| 112 | 218,811.54 | 900.00 |
| 113 | 218,811.54 | 900.00 |
| 114 | 218,811.54 | 900.00 |

DOW RESTRICTED - For internal use only

|     | AD         | AE        |
| --- | ---------- | --------- |
| 115 | 218,811.54 | 900.00    |
| 116 | 218,811.54 | 900.00    |
| 117 | 218,811.54 | 900.00    |
| 118 |            |           |
| 119 |            |           |
| 120 |            |           |
| 121 |            |           |
| 122 |            |           |
| 123 | 34,605.90  | 900.00    |
| 124 | 34,605.90  | 900.00    |
| 125 | 34,605.90  | 900.00    |
| 126 | 20,905.00  | 2,060.50  |
| 127 | 20,250.00  | 900.00    |
| 128 | 10,769.47  | 1,346.18  |
| 129 | 10,769.47  | 1,346.18  |
| 130 | 1,760.00   | 1,760.00  |
| 131 | 7,325.00   | 3,662.50  |
| 132 | 202.50     | 2,025.00  |
| 133 |            |           |
| 134 |            |           |
| 135 |            |           |
| 136 |            |           |
| 137 |            |           |

# Exhibit 5

PRD-HOM-6-00



# Marcus Homopolymer Polyethylene Waxes

## Product Data Sheet : Marcus Low Molecular Weight Polyethylene Homopolymers

### Typical Properties Marcus Polyethylene Homopolymer waxes
CAS no. 9002-88-4
DSL/NDSL RECORD NUMBER : 8959







Marcus homopolymer polyethylene waxes are hard, high melting waxes with low viscosity.  Low molecular weights  (approx. 900-1100 Mn ) and narrow distribution combined with their high crystallinity give Marcus Waxes their unique properties.

**Packaging and Product Form**
Standard packaging is in  50 lb (22.7 kg) plastic lined kraft bags  with 45 bags to the pallet (2250 lbs).  Supersacks and Gaylord boxes are available upon request.

Marcus homopolymer waxes are available as white pastilles (approx. 3-6mm dia), liquid and ground. Flake and special grinds are available upon request.

Micronized Marcus homopolymer waxes are also available (see Marcus Micronized Wax brochure (PRD-MIC).



**Safety**
Marcus Polyethylene homopolymers are regarded as non-hazardous when expo-sure is controlled using accepted industrial hygiene practices. Please consult the Material Safety Data Sheet for specific information on the safe handling of Marcus Polyethylene waxes.

**Marcus Oil & Chemical**
**Division of H.R.D. Corporation**
PO Drawer 450267
Houston, TX 77245 U.S.A
Fax 713-726-9885
Telephone:  713-721-9131
            800-Marcus1
            (800-627-2871 )
Email contactus@marcusoil.com
Visit us at www.marcusoil.com

# Exhibit 6

**UNITED STATES DISTRICT COURT**
**FOR THE DISTRICT OF DELAWARE**

|  |  |
|---|---|
| DOW CHEMICAL CANADA INC. on its own behalf and as assignee of THE DOW CHEMICAL COMPANY,<br><br>        Plaintiff,<br><br>        v.<br><br>HRD CORPORATION (d/b/a Marcus Oil & Chemical)<br><br>        Defendant, Counterclaim Plaintiff,<br><br>        v.<br><br>DOW CHEMICAL CANADA INC., on its own behalf and as assignee of THE DOW CHEMICAL COMPANY, and THE DOW CHEMICAL COMPANY,<br><br>        Counterclaim Defendants. | Case No. 05-023 (JJF) |

**DCCI'S AND TDCC'S FOURTH SET OF REQUESTS**
**FOR PRODUCTION OF DOCUMENTS AND THINGS**
(Requests No. 99 to 115 )

Plaintiff and Counterclaim-Defendant Dow Chemical Canada Inc. ("DCCI") and Counterclaim-Defendant The Dow Chemical Company ("TDCC"), by and through their attorneys, hereby serve their Fourth Set of Requests For Production of Documents and Things pursuant to Fed.R.Civ.P. 34. Pursuant to Fed.R.Civ.P. 34, DCCI and TDCC request that HRD serve a written response within 30 days after service of these requests and produce the documents or things identified below for inspection and copying at a mutually convenient time and place.

## DEFINITIONS AND INSTRUCTIONS

**A.**    **Definitions.**

1.    "Communication" means all interchanges of thoughts, facts, information, and/or opinions between two or more persons or entities, whether written or oral, through any medium whatsoever, including the mails, memoranda, reports, telephones, telegraph, voicemail, facsimile, electronic mail, face-to-face, audiotape, contracts, agreements, solicitations, offers, proposals, financial statements and transcripts.

2.    "Computer" means any programmable machine, including but not limited to network servers, desktops, laptops, notebook computers, employees' home computers, mainframes, the PDAs (personal digital assistants, such as Palm Pilot, Cassiopeia, HP Jornada, BlackBerry and other such handheld computing devices) of HRD and its employees, digital cell phones, and pagers.

3.    "Correspondence" means any document that either constitutes a communication between two or more entities or persons, or that records, memorializes, reflects, or otherwise summarizes the substance of such a communication whether made directly to the author of the document or otherwise.

4.    "Counterclaims" means HRD's First Amended Counterclaims filed in the above captioned matter on June 5, 2005, or any subsequent Amended Counterclaims.

5.    "Defendant," "HRD," "you," "your," and "yourself" means the defendant, HRD Corporation and all of its affiliates, agents, employees, or representatives acting or purporting to act on behalf of HRD for any purpose whatsoever, including but not limited to Marcus Oil and Chemical.

6.    "Dow" means either DCCI or TDCC, or both, as appropriate in the context of the request.

2

7.    "Document" or "documents" shall be construed in the broadest sense possible under Fed.R.Civ.P. 34 and shall include all writings as that term is defined in Fed.R.Evid. 1001, and all written, typed, printed, recorded, graphic, computer-generated, or other matter of any kind from which information can be derived, whether produced, reproduced, or stored, on paper, cards, tape, film, electronic facsimile, computer storage devices, or any other medium in your possession, custody or control, or whose existence is or was ever known to you, including, but not limited to: correspondence, letters, notes, memoranda, appointment calendars, schedules, telegrams, telexes, facsimiles, electronic mail, voicemail, press releases, notices, brochures, pamphlets, guidelines, manuals, instructions, summaries or abstracts, diaries, notebooks, minutes, computer printouts or information stored in computer-readable form, tests, reports, files, file jackets, analyses, studies, testimony, speeches, worksheets, invoices, bills, written estimates, contracts, agreements of any kind, purchase orders, change orders, plans, charts, diagrams, drawings, graphs, designs, blueprints, tables, photographs, books, articles, or extracts from any of the foregoing, and any other writings or documentary materials of any nature whatsoever, whether or not divulged to other parties, together with any attachments thereto and enclosures therewith.

These requests encompass all forms and manifestations of electronically or optically coded, stored, and/or retrievable information, included but not limited to "e-mail," digital images and graphics, digital or analog audio tapes and files, and digital or analog video tapes and files. The term "document" or "documents" shall also include any preliminary drafts of any documents or any working papers related thereto, and specifically includes internal memoranda. If a document responsive to any request for production was, but no longer is, in



3

your possession and control, describe in detail the contents of the document, its date of creation and disposition, and its present location and custodian.

8. "Individual" or "person" or "affiliate" means any natural person, corporation (private or governmental), subsidiaries, syndicate, trust, partnership, proprietorship, firm, group, association, joint venture, or any other form of organization or legal entity, including all respective officials, directors, officers, employees, representatives, independent contractors, investigators, consultants, agencies, or agents, whether or not still alive or in existence.

9. "JDA" means the Joint Development Agreement between HRD and TDCC effective July 1, 2002, which was attached to DCCI's complaint as Exhibit A, and any and all amendments thereto.

10. "Official," "officer," "director," or "employee" shall include any person, natural, corporate, or otherwise, including any attorney, serving or acting in such capacity (by contract or otherwise) at any relevant time even though such person no longer serves or acts in such capacity.

11. "Plaintiff" and "DCCI" means the plaintiff, Dow Chemical Canada Inc. and all of its affiliates, agents, employees, or representatives acting or purporting to act on behalf of DCCI for any purpose whatsoever.

12. "Product," "Polyethylene Wax," or "PE Wax" means wax(es) supplied to HRD by Dow pursuant to the JDA and/or the Supply Agreement and any experimental products HRD requested DCCI produce at the Sarnia PDP.

13. "Product Samples" means any sample of any wax(es) provided to HRD by Dow whether pursuant to the JDA or another agreement.

4

14.    "Relating to" or "relates to" or "related to" means containing, constituting, discussing, describing, identifying, referring to, supporting, explaining, contradicting, reflecting and/or in any way pertaining to the subject specified.

15.    "Supply Agreement" means the Sarnia PE Wax Supply Agreement between TDCC and HRD effective July 1, 2002, which was attached to DCCI's complaint as Exhibit B, and any and all amendments thereto.

16.    "Sarnia PDP" means DCCI's Sarnia Product Development Plant in Ontario, Canada.

17.    "TDCC" means The Dow Chemical Company and all of its affiliates, agents, employees, or representatives acting or purporting to act on behalf of TDCC for any purpose whatsoever.

**B.    Instructions**

1.    These requests are continuing and must be supplemented in accordance with Fed.R.Civ.P. 26(e).

2.    When a request calls for an answer in more than one part, separate the parts in the response accordingly so that the response to each separate part of the request is apparent; do not join together and provide a common response or answer to two or more requests or to subparts of a request.

3.    To the extent you consider any of the requests, or their subparts, to be objectionable, answer the portion of the request or subpart to which you have no objection and separately state the portion of the request or subpart to which you object and state with specificity all grounds for your objection.  If you object to a request on the basis that it is too broad, provide the response that you believe is within a reasonable scope of the request.  If you object to a request on the basis that to provide a response would constitute an undue burden,

5

provide all information that can be supplied without undertaking an undue burden. For those requests or portions thereof that you decline to answer, state the reason for subject objection or declination in sufficient detail to permit the Court to adjudicate the merits of the claim.

       4.    If you believe that any of the following requests for production call for the production of documents that you claim contained privileged material, produce so much of the document(s) as is not objected to, and set forth in a privilege log, with respect to each such document as to which a claim of privilege is asserted, the nature of the privilege claimed (e.g. attorney-client and/or work product privileges) and all the reasons upon which you base the claim of privilege. For each document or part of a document as to which you claim privilege, the privilege log should state: (a) the date thereof; (b) the type, title, and subject matter of the document, sufficient to assess whether the assertion of privilege is valid; (c) the name of the person or persons who prepared or signed the document; (d) the name and positions of all intended and actual recipients of the document; and (e) if not previously identified, the nature of the privilege being claimed and all facts relevant to the claim.

       5.    Notwithstanding a claim that a document is privileged, any document so withheld must be produced with the portion claimed to be protected excised.

       6.    In answering requests for production, furnish all documents, that are within your possession, custody or control or the possession, custody or control of all officials, directors, officers, employees, agents, investigators, contractors, subcontractors, consultants and/or attorneys.

       7.    To bring within the scope of these requests all information or documents that might otherwise be construed to be outside of their scope:

a.    the singular of each word shall include its plural and vice versa, and the root word and other forms thereof shall be construed to include each other;

b.    "and" as well as "or" shall be used conjunctively as well as disjunctively;

c.    "any" shall be construed as "all" and vice versa;

d.    the present tense shall be construed to include the past tense and vice versa;

e.    the masculine shall be construed to include the feminine and vice versa;

f.    "include" and "including" shall have their ordinary meaning and shall mean "including but not limited to;"

g.    "Knowledge," "information," "possession," "custody," and "control" possessed or exercised by a person shall be construed to include "knowledge," "information," "possession," "custody," and "control" possessed by such person's agents, representatives, and attorneys.

8.    In general, all terms used herein shall be construed in an ordinary common-sense manner, and not in a technical, strained, overly literal, or otherwise restrictive manner.

## REQUESTS FOR PRODUCTION

### Request No. 99.

All documents identifying, referring to or relating to any Product Samples, Products, or other material received from DCCI or TDCC.

7

**Request No. 100.**

        All documents identifying, referring to or relating to any testing performed by HRD, or any agent, employee, or consultant on any Product Samples, Products, or other material received from DCCI or TDCC.

**Request No. 101.**

        All certificates of analysis, packing lists, or other notifications received by HRD and any of its agents, employees, or consultants for Product Samples or Products, or other materials received from DCCI or TDCC.

**Request No. 102.**

        A 50 gram sample of any Product Sample, Product, or other material received from DCCI or TDCC.

**Request No. 103.**

        All documents identifying, referring to or relating to any testing or feedback received by HRD from any customer on any Product Sample, Product, or other material received from DCCI or TDCC.

**Request No. 104.**

        Any documents that support HRD's allegations in Par. 104 of Defendant's First Amended Answer and Counterclaims that "[l]ight ends are waste byproducts of the manufacturing process for polyethylene wax."

**Request No. 105.**

        Any documents that support HRD's allegations in Par. 104 of Defendant's First Amended Answer and Counterclaims that "[m]anufacturers of these waxes typically remove

these volatile light ends from the finished wax because the presence of this impurity results in a product that is far more likely to smoke and/or catch fire under the elevated temperatures used in transportation, storage, and end use of the product."

**Request No. 106.**

       Any documents that support HRD's definition of "Light Ends" as "the waste byproducts of the manufacturing process for polyethylene wax" in HRD Corporation's Request for Production of Documents to Dow Chemical Canada Inc. and The Dow Chemical Company.

**Request No. 107.**

       Any documents relating to any contacts or communications from January 1, 2005 to the present between HRD (or its principals, consultants or agents) and any third party regarding any possibility, plan, request, proposal or inquiry to develop, manufacture, design or sell any 2-pack product or any polyethylene wax.

**Request No. 108.**

       Any documents from the period January 2004 up to and including the present relating to HRD's plans, proposals, marketing activities, offers, agreements, or business in the area of the manufacture, extraction and/or sale of waxes, including but not limited to polyethylene waxes.

**Request No. 109.**

       Any documents from the period January 2004 up to and including the present relating to HRD's plans, proposals, marketing activities, offers, agreements, or business in the area of the manufacture and/or sale of products for use in hot melt adhesives.

9

**Request No. 110.**

       Any documents relating from the period January 2004 up to and including the present relating to HRD's plans, proposals, marketing activities, offers, agreements, or business in the area of the design, manufacture and/or sale of 2-pack products.

**Request No. 111.**

       Any documents relating to any damages claim HRD has in this case, including but not limited to the damages claims referred to in the May 10, 2006 letter from William C. Ferebee to Lise Spacapan.

Dated: November 9, 2006

                    MORRIS, NICHOLS, ARSHT & TUNNELL LLP

                    Kenneth Nachbar (#2067)
                    David J. Teklits (#3221)
                    Samuel T. Hirzel (#4415)
                    1201 North Market Street
                    P.O. Box 1347
                    Wilmington, DE  19899-1347
                    KNachbar@mnat.com
                    DTeklits@mnat.com
                    SHirzel@mnat.com
                    (302) 575-7294 (telephone)
                    (302) 425-3013 (facsimile)
                      *Attorneys for Dow Chemical Canada Inc. and The Dow Chemical Company*

OF COUNSEL:

Donald R. Cassling
Christopher Tompkins
Zachary V. Moen
JENNER & BLOCK LLP
One IBM Plaza
Chicago, IL  60611
(312) 923-2951 (telephone)
(312) 840-7351 (facsimile)

# Exhibit 7

# UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| DOW CHEMICAL CANADA, INC.<br>on its own behalf and as assignee of<br>THE DOW CHEMICAL COMPANY<br>Plaintiff, | §<br>§<br>§<br>§<br>§ |
| VS. | §<br>§      C.A. No. 05-23 (JJF) |
| HRD CORPORATION (d/b/a<br>Marcus Oil & Chemical)<br>Defendant, Counterclaim Plaintiff | §<br>§<br>§<br>§ |
| VS. | §<br>§ |
| DOW CHEMICAL CANADA, INC.<br>on its own behalf and as assignee of<br>THE DOW CHEMICAL COMPANY and<br>THE DOW CHEMICAL COMPANY,<br>Counterclaim Defendants. | §<br>§<br>§<br>§<br>§ |

## HRD CORPORATION'S OBJECTIONS AND RESPONSES TO DCCI AND TDCC'S FOURTH REQUEST FOR PRODUCTION OF DOCUMENTS
### (Answers to Requests No. 99 to 115)

**TO::** **Plaintiff/Counterclaim-Defendants,** by and through its attorneys of record, David John Teklits and Kenneth J. Nachbar, MORRIS, NICHOLS, ARSHT & TUNNELL, 1201 North Market Street, P.O. Box 1347, Wilmington, DE 19899-1347.

Pursuant to Rules 26 and 34 of the Federal Rules of Civil Procedure, on the basis of information now known and without waiving any objections or admitting the relevance or materiality of the information sought, Defendant/Counterclaim-Plaintiff HRD Corporation (d/b/a Marcus Oil & Chemical) ("HRD") serves its responses to Plaintiffs' Fourth Set of Requests for Production, as attached.

Page 1 of 7

## GENERAL OBJECTIONS TO
## FOURTH REQUEST FOR PRODUCTION

1.  HRD objects to Dow's Definitions to the Extent they require any action or production that exceeds the scope provided by the Federal Rules of Civil Procedure.

2.  HRD objects to Definition 1 because it is overly broad.  For example definition number 1 would require the production of "oral" statements.

3.  HRD objects to Definition 5 because it defines HRD to include an overbroad and undefined group of companies and persons.

4.  HRD objects to Definition 7 to the extent it exceeds the scope of discovery permitted by the Federal Rules of Civil Procedure.

5.  HRD objects to Definition 8 because it defines HRD to include an overbroad and undefined group of companies and persons.

6.  HRD objects to Definition 10 because it defines HRD to include an overbroad and undefined group of companies and persons, including its attorneys.

7.  HRD objects to Definition 14 because it is overly broad and makes responding to any request virtually impossible.

8.  HRD objects to all of the Instructions and will only answer these requests in accordance with the Federal Rules of Civil Procedure.

## OBJECTIONS AND RESPONSES TO
## FOURTH REQUEST FOR PRODUCTION

**REQUEST NO. 99:**

All documents identifying, referring to or relating to any Product Samples, Products, or other material received from DCCI or TDCC.

**RESPONSE:**

Almost all the responsive documents were destroyed as a result of the fire and explosion at Marcus Oil and Chemical.  Generally the only remaining documents were emails which have been produced.

**REQUEST NO. 100:**

All documents identifying, referring to or relating to any testing performed by HRD, or any agent, employee, or consultant on any Product Samples, Products, or other material received from DCCI or TDCC.

**RESPONSE:**

Almost all the responsive documents were destroyed as a result of the fire and explosion at Marcus Oil and Chemical. Generally the only remaining documents were emails which have been produced.

**REQUEST NO. 101:**

All certificates of analysis, packing lists, or other notifications received by HRD and any of its agents, employees, or consultants for Product Samples or Products, or other materials received from DCCI or TDCC.

**RESPONSE:**

Almost all the responsive documents were destroyed as a result of the fire and explosion at Marcus Oil and Chemical. Generally the only remaining documents were emails which have been produced.

**REQUEST NO. 102:**

A 50 gram sample of any Product Sample, Product, or other material received from DCCI or TDCC.

**RESPONSE:**

The responsive samples have been produced.

**REQUEST NO. 103:**

All documents identifying, referring to or relating to any testing or feedback received from HRD from any customer on any Product Sample, Product, or other material received from DCCI or TDCC.

**RESPONSE:**

Almost all the responsive documents were destroyed as a result of the fire and explosion at Marcus Oil and Chemical.  Generally the only remaining documents were emails which have been produced.

**REQUEST NO. 104:**

Any documents that support HRD's allegations in Par. 104 of Defendant's First Amended Answer and Counterclaims that "[l]ight ends are waste byproducts of the manufacturing process for polyethylene wax."

**RESPONSE:**

The responsive documents, if any, will be produced.

**REQUEST NO. 105:**

Any documents that support HRD's allegations in Par. 104 of Defendant's First Amended Answer and Counterclaims that "[m]anufacturers of these waxes typically remove these volatile light ends from the finished wax because the presence of this impurity results in a product that is far more likely to smoke and/or catch fire under the elevated temperatures used in transportation, storage, and end use of the product."

**RESPONSE:**

The responsive documents, if any, will be produced.

**REQUEST NO. 106:**

Any documents that support HRD's definition of "Light Ends" as "the waste byproducts of the manufacturing process for polyethylene wax" in HRD Corporation's Request for Production of Documents to Dow Chemical Canada Inc. and The Dow Chemical Company.

**RESPONSE:**

The responsive documents, if any, will be produced.

**REQUEST NO. 107:**

Any documents relating to any contacts or communications from January 1, 2005 to the present between HRD (or its principals, consultants or agents) and any third party regarding any possibility, plan, request, proposal or inquiry to develop, manufacture, design or sell any 2-pack product or any polyethylene wax.

**RESPONSE:**

Almost all the responsive documents were destroyed as a result of the fire and explosion at Marcus Oil and Chemical. Generally the only remaining documents were emails which have been produced.

**REQUEST NO. 108:**

Any documents from the period January 2004 up to and including the present relating to HRD's plans, proposals, marketing activities, offers, agreements, or business in the area of the manufacture, extraction and/or sale of waxes, including but not limited to polyethylene waxes.

**RESPONSE:**

Almost all the responsive documents were destroyed as a result of the fire and explosion at Marcus Oil and Chemical. Generally the only remaining documents were emails which have been produced.

**REQUEST NO. 109:**

Any documents from the period January 2004 up to and including the present relating to HRD's plans, proposals, marketing activities, offers, agreements, or business in the area of the manufacture and/or sale of products for use in hot melt adhesives.

**RESPONSE:**

HRD objects to this request because it is overly broad and as such cannot be answered. In addition, this request is objectiontionable because it inquires of confidential business information of HRD

**REQUEST NO. 110:**

Any documents relating from the period January 2004 up to and including the present relating to HRD's plans, proposals, marketing activities, offers, agreements, or business in the area of the design, manufacture and/or sale of 2-pack products.

**RESPONSE:**

Since this litigation began there are not responsive documents.

**REQUEST NO. 111:**

Any documents relating to any damages claim HRD has in this case, including but not limited to the damages claims referred to in the May 10, 2006 letter from William C. Ferebee to Lise Spacapan.

**RESPONSE:**

Any responsive documents will be produced by HRD's damage expert.

## CERTIFICATE OF SERVICE

The undersigned counsel hereby certifies that on December 5th, 2006, a copy of

the foregoing **HRD CORPORATION'S RESPONSES TO DCCI's and TDCC's**

**FOURTH SET OF REQUESTS FOR PRODUCTION OF DOCUMENTS AND**

**THINGS** was served upon the following in the manner indicated:

**BY HAND**

Kenneth Nachbar
David J. Teklits
Morris, Nichols, Arsht & Tunnell
1201 North Market Street
PO Box 1347
Wilmington, DE 19899-1347

I also certify that a copy was delivered by facsimile to the following persons:

Donald R. Cassling
Christopher Tompkins
Zachary V. Moen
Jenner & Block, LLP
One IBM Plaza
Chicago, IL 60611

**POTTER ANDERSON & CORROON LLP**


By _WC Terebee_
for Richard L. Horwitz (#2246)
Suzanne M. Hill (#4414)
1313 North Market Street
Hercules Plaza, 6th Floor
P.O. Box 951
Wilmington, DE 19889-0951
(302) 984-6000 (Tel)
(302) 658-1192 (Fax)
rhorwitz@potteranderson.com
shill@potteranderson.com
*Attorneys for Defendants HRD Corporation
d/b/a Marcus Oil & Chemical, Inc.*

Page 7 of 7