| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | DETAILED REPORT - GROUPING : PRODUCT - SUBGROUPING : PARTY - WITH QUANTITIES - DESCENDING (VALUE) | | | | | | | | |
| 2 | | | | | | | | | |
| 3 | EXPORT/ | SHIPMENT | SHIPMENT | SHIPMENTPERIOD | SHIPMENTPERIOD | PARTY | ITC CHAPTER | ITC CHAPTER | ITC CODE |
| 4 | IMPORT | DATE | PERIODICITY | START | END | | | DESCRIPTION | |
| 5 | EXPORTS | 13/04/2006 | M | 01/04/2006 | 30/04/2006 | CALCUTTA SEA - EXPORTERS NAMES WITHHELD | 34 | Artificial Waxes, Prepared Waxe | 34049020 |
| 6 | EXPORTS | 13/04/2006 | M | 01/04/2006 | 30/04/2006 | CALCUTTA SEA - EXPORTERS NAMES WITHHELD | 34 | Artificial Waxes, Prepared Waxe | 34049020 |
| 7 | EXPORTS | 18/04/2006 | M | 01/04/2006 | 30/04/2006 | CALCUTTA SEA - EXPORTERS NAMES WITHHELD | 34 | Artificial Waxes, Prepared Waxe | 34049020 |
| 8 | EXPORTS | 25/04/2006 | M | 01/04/2006 | 30/04/2006 | CALCUTTA SEA - EXPORTERS NAMES WITHHELD | 34 | Artificial Waxes, Prepared Waxe | 34049020 |
| 9 | EXPORTS | 25/04/2006 | M | 01/04/2006 | 30/04/2006 | CALCUTTA SEA - EXPORTERS NAMES WITHHELD | 34 | Artificial Waxes, Prepared Waxe | 34049020 |
| 10 | EXPORTS | 26/04/2006 | M | 01/04/2006 | 30/04/2006 | CALCUTTA SEA - EXPORTERS NAMES WITHHELD | 34 | Artificial Waxes, Prepared Waxe | 34049020 |
| 11 | EXPORTS | 26/04/2006 | M | 01/04/2006 | 30/04/2006 | CALCUTTA SEA - EXPORTERS NAMES WITHHELD | 34 | Artificial Waxes, Prepared Waxe | 34049020 |
| 12 | EXPORTS | 05/05/2006 | M | 01/05/2006 | 31/05/2006 | CALCUTTA SEA - EXPORTERS NAMES WITHHELD | 34 | Artificial Waxes, Prepared Waxe | 34049020 |
| 13 | EXPORTS | 09/05/2006 | M | 01/05/2006 | 31/05/2006 | CALCUTTA SEA - EXPORTERS NAMES WITHHELD | 34 | Artificial Waxes, Prepared Waxe | 34049020 |
| 14 | EXPORTS | 09/05/2006 | M | 01/05/2006 | 31/05/2006 | CALCUTTA SEA - EXPORTERS NAMES WITHHELD | 34 | Artificial Waxes, Prepared Waxe | 34049020 |
| 15 | EXPORTS | 23/05/2006 | M | 01/05/2006 | 31/05/2006 | CALCUTTA SEA - EXPORTERS NAMES WITHHELD | 34 | Artificial Waxes, Prepared Waxe | 34049020 |
| 16 | EXPORTS | 30/05/2006 | M | 01/05/2006 | 31/05/2006 | CALCUTTA SEA - EXPORTERS NAMES WITHHELD | 34 | Artificial Waxes, Prepared Waxe | 34049020 |
| 17 | EXPORTS | 06/06/2006 | M | 01/06/2006 | 30/06/2006 | CALCUTTA SEA - EXPORTERS NAMES WITHHELD | 34 | Artificial Waxes, Prepared Waxe | 34049020 |
| 18 | EXPORTS | 09/06/2006 | M | 01/06/2006 | 30/06/2006 | CALCUTTA SEA - EXPORTERS NAMES WITHHELD | 34 | Artificial Waxes, Prepared Waxe | 34049020 |
| 19 | EXPORTS | 14/06/2006 | M | 01/06/2006 | 30/06/2006 | CALCUTTA SEA - EXPORTERS NAMES WITHHELD | 34 | Artificial Waxes, Prepared Waxe | 34049090 |
| 20 | EXPORTS | 14/06/2006 | M | 01/06/2006 | 30/06/2006 | CALCUTTA SEA - EXPORTERS NAMES WITHHELD | 34 | Artificial Waxes, Prepared Waxe | 34049090 |
| 21 | EXPORTS | 19/06/2006 | M | 01/06/2006 | 30/06/2006 | CALCUTTA SEA - EXPORTERS NAMES WITHHELD | 34 | Artificial Waxes, Prepared Waxe | 34049020 |
| 22 | EXPORTS | 20/06/2006 | M | 01/06/2006 | 30/06/2006 | CALCUTTA SEA - EXPORTERS NAMES WITHHELD | 34 | Artificial Waxes, Prepared Waxe | 34049020 |
| 23 | EXPORTS | 20/06/2006 | M | 01/06/2006 | 30/06/2006 | CALCUTTA SEA - EXPORTERS NAMES WITHHELD | 34 | Artificial Waxes, Prepared Waxe | 34049020 |
| 24 | EXPORTS | 20/06/2006 | M | 01/06/2006 | 30/06/2006 | CALCUTTA SEA - EXPORTERS NAMES WITHHELD | 34 | Artificial Waxes, Prepared Waxe | 34049020 |
| 25 | EXPORTS | 27/06/2006 | M | 01/06/2006 | 30/06/2006 | CALCUTTA SEA - EXPORTERS NAMES WITHHELD | 34 | Artificial Waxes, Prepared Waxe | 34049020 |
| 26 | EXPORTS | 29/06/2006 | M | 01/06/2006 | 30/06/2006 | CALCUTTA SEA - EXPORTERS NAMES WITHHELD | 34 | Artificial Waxes, Prepared Waxe | 34049020 |
| 27 | EXPORTS | 29/06/2006 | M | 01/06/2006 | 30/06/2006 | CALCUTTA SEA - EXPORTERS NAMES WITHHELD | 34 | Artificial Waxes, Prepared Waxe | 34049020 |
| 28 | EXPORTS | 24/07/2006 | M | 01/07/2006 | 31/07/2006 | CALCUTTA SEA - EXPORTERS NAMES WITHHELD | 34 | Artificial Waxes, Prepared Waxe | 34049020 |
| 29 | EXPORTS | 24/07/2006 | M | 01/07/2006 | 31/07/2006 | CALCUTTA SEA - EXPORTERS NAMES WITHHELD | 34 | Artificial Waxes, Prepared Waxe | 34049020 |
| 30 | EXPORTS | 24/07/2006 | M | 01/07/2006 | 31/07/2006 | CALCUTTA SEA - EXPORTERS NAMES WITHHELD | 34 | Artificial Waxes, Prepared Waxe | 34049020 |
| 31 | EXPORTS | 24/07/2006 | M | 01/07/2006 | 31/07/2006 | CALCUTTA SEA - EXPORTERS NAMES WITHHELD | 34 | Artificial Waxes, Prepared Waxe | 34049020 |
| 32 | EXPORTS | 24/07/2006 | M | 01/07/2006 | 31/07/2006 | CALCUTTA SEA - EXPORTERS NAMES WITHHELD | 34 | Artificial Waxes, Prepared Waxe | 34049020 |
| 33 | EXPORTS | 26/07/2006 | M | 01/07/2006 | 31/07/2006 | CALCUTTA SEA - EXPORTERS NAMES WITHHELD | 34 | Artificial Waxes, Prepared Waxe | 34049020 |
| 34 | EXPORTS | 26/07/2006 | M | 01/07/2006 | 31/07/2006 | CALCUTTA SEA - EXPORTERS NAMES WITHHELD | 34 | Artificial Waxes, Prepared Waxe | 34049020 |
| 35 | EXPORTS | 28/07/2006 | M | 01/07/2006 | 31/07/2006 | CALCUTTA SEA - EXPORTERS NAMES WITHHELD | 34 | Artificial Waxes, Prepared Waxe | 34049020 |
| 36 | EXPORTS | 28/07/2006 | M | 01/07/2006 | 31/07/2006 | CALCUTTA SEA - EXPORTERS NAMES WITHHELD | 34 | Artificial Waxes, Prepared Waxe | 34049020 |
| 37 | EXPORTS | 28/07/2006 | M | 01/07/2006 | 31/07/2006 | CALCUTTA SEA - EXPORTERS NAMES WITHHELD | 34 | Artificial Waxes, Prepared Waxe | 34049020 |
| 38 | EXPORTS | 02/08/2006 | M | 01/08/2006 | 31/08/2006 | CALCUTTA SEA - EXPORTERS NAMES WITHHELD | 34 | Artificial Waxes, Prepared Waxe | 34049020 |
| 39 | EXPORTS | 02/08/2006 | M | 01/08/2006 | 31/08/2006 | CALCUTTA SEA - EXPORTERS NAMES WITHHELD | 34 | Artificial Waxes, Prepared Waxe | 34049020 |
| 40 | EXPORTS | 02/08/2006 | M | 01/08/2006 | 31/08/2006 | CALCUTTA SEA - EXPORTERS NAMES WITHHELD | 34 | Artificial Waxes, Prepared Waxe | 34049020 |
| 41 | EXPORTS | 02/08/2006 | M | 01/08/2006 | 31/08/2006 | CALCUTTA SEA - EXPORTERS NAMES WITHHELD | 34 | Artificial Waxes, Prepared Waxe | 34049020 |
| 42 | EXPORTS | 02/08/2006 | M | 01/08/2006 | 31/08/2006 | CALCUTTA SEA - EXPORTERS NAMES WITHHELD | 34 | Artificial Waxes, Prepared Waxe | 34049020 |
| 43 | EXPORTS | 02/08/2006 | M | 01/08/2006 | 31/08/2006 | CALCUTTA SEA - EXPORTERS NAMES WITHHELD | 34 | Artificial Waxes, Prepared Waxe | 34049020 |
| 44 | EXPORTS | 02/08/2006 | M | 01/08/2006 | 31/08/2006 | CALCUTTA SEA - EXPORTERS NAMES WITHHELD | 34 | Artificial Waxes, Prepared Waxe | 34049020 |
| 45 | EXPORTS | 02/08/2006 | M | 01/08/2006 | 31/08/2006 | CALCUTTA SEA - EXPORTERS NAMES WITHHELD | 34 | Artificial Waxes, Prepared Waxe | 34049020 |
| 46 | EXPORTS | 02/08/2006 | M | 01/08/2006 | 31/08/2006 | CALCUTTA SEA - EXPORTERS NAMES WITHHELD | 34 | Artificial Waxes, Prepared Waxe | 34049020 |
| 47 | EXPORTS | 02/08/2006 | M | 01/08/2006 | 31/08/2006 | CALCUTTA SEA - EXPORTERS NAMES WITHHELD | 34 | Artificial Waxes, Prepared Waxe | 34049020 |
| 48 | EXPORTS | 07/08/2006 | M | 01/08/2006 | 31/08/2006 | CALCUTTA SEA - EXPORTERS NAMES WITHHELD | 34 | Artificial Waxes, Prepared Waxe | 34049020 |
| 49 | EXPORTS | 08/08/2006 | M | 01/08/2006 | 31/08/2006 | CALCUTTA SEA - EXPORTERS NAMES WITHHELD | 34 | Artificial Waxes, Prepared Waxe | 34049020 |
| 50 | EXPORTS | 09/08/2006 | M | 01/08/2006 | 31/08/2006 | CALCUTTA SEA - EXPORTERS NAMES WITHHELD | 34 | Artificial Waxes, Prepared Waxe | 34049020 |
| 51 | EXPORTS | 09/08/2006 | M | 01/08/2006 | 31/08/2006 | CALCUTTA SEA - EXPORTERS NAMES WITHHELD | 34 | Artificial Waxes, Prepared Waxe | 34049020 |
| 52 | EXPORTS | 09/08/2006 | M | 01/08/2006 | 31/08/2006 | CALCUTTA SEA - EXPORTERS NAMES WITHHELD | 34 | Artificial Waxes, Prepared Waxe | 34049020 |
| 53 | EXPORTS | 09/08/2006 | M | 01/08/2006 | 31/08/2006 | CALCUTTA SEA - EXPORTERS NAMES WITHHELD | 34 | Artificial Waxes, Prepared Waxe | 34049020 |
| 54 | EXPORTS | 09/08/2006 | M | 01/08/2006 | 31/08/2006 | CALCUTTA SEA - EXPORTERS NAMES WITHHELD | 34 | Artificial Waxes, Prepared Waxe | 34049020 |
| 55 | EXPORTS | 11/08/2006 | M | 01/08/2006 | 31/08/2006 | CALCUTTA SEA - EXPORTERS NAMES WITHHELD | 34 | Artificial Waxes, Prepared Waxe | 34049020 |
| 56 | EXPORTS | 11/08/2006 | M | 01/08/2006 | 31/08/2006 | CALCUTTA SEA - EXPORTERS NAMES WITHHELD | 34 | Artificial Waxes, Prepared Waxe | 34049020 |
| 57 | EXPORTS | 11/08/2006 | M | 01/08/2006 | 31/08/2006 | CALCUTTA SEA - EXPORTERS NAMES WITHHELD | 34 | Artificial Waxes, Prepared Waxe | 34049020 |

DOW RESTRICTED - For internal use only

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 58 | EXPORTS | 11/08/2006 M | | 01/08/2006 | 31/08/2006 | CALCUTTA SEA - EXPORTERS NAMES WITHHELD | 34 | Artificial Waxes,Prepared Waxe | 34049020 |
| 59 | EXPORTS | 11/08/2006 M | | 01/08/2006 | 31/08/2006 | CALCUTTA SEA - EXPORTERS NAMES WITHHELD | 34 | Artificial Waxes,Prepared Waxe | 34049020 |
| 60 | EXPORTS | 11/08/2006 M | | 01/08/2006 | 31/08/2006 | CALCUTTA SEA - EXPORTERS NAMES WITHHELD | 34 | Artificial Waxes,Prepared Waxe | 34049020 |
| 61 | EXPORTS | 11/08/2006 M | | 01/08/2006 | 31/08/2006 | CALCUTTA SEA - EXPORTERS NAMES WITHHELD | 34 | Artificial Waxes,Prepared Waxe | 34049020 |
| 62 | EXPORTS | 11/08/2006 M | | 01/08/2006 | 31/08/2006 | CALCUTTA SEA - EXPORTERS NAMES WITHHELD | 34 | Artificial Waxes,Prepared Waxe | 34049020 |
| 63 | EXPORTS | 11/08/2006 M | | 01/08/2006 | 31/08/2006 | CALCUTTA SEA - EXPORTERS NAMES WITHHELD | 34 | Artificial Waxes,Prepared Waxe | 34049020 |
| 64 | EXPORTS | 11/08/2006 M | | 01/08/2006 | 31/08/2006 | CALCUTTA SEA - EXPORTERS NAMES WITHHELD | 34 | Artificial Waxes,Prepared Waxe | 34049020 |
| 65 | EXPORTS | 01/09/2006 M | | 01/09/2006 | 30/09/2006 | CALCUTTA SEA - EXPORTERS NAMES WITHHELD | 34 | Artificial Waxes,Prepared Waxe | 34049020 |
| 66 | EXPORTS | 01/09/2006 M | | 01/09/2006 | 30/09/2006 | CALCUTTA SEA - EXPORTERS NAMES WITHHELD | 34 | Artificial Waxes,Prepared Waxe | 34049020 |
| 67 | EXPORTS | 07/09/2006 M | | 01/09/2006 | 30/09/2006 | CALCUTTA SEA - EXPORTERS NAMES WITHHELD | 34 | Artificial Waxes,Prepared Waxe | 34049020 |
| 68 | EXPORTS | 15/09/2006 M | | 01/09/2006 | 30/09/2006 | CALCUTTA SEA - EXPORTERS NAMES WITHHELD | 34 | Artificial Waxes,Prepared Waxe | 34049020 |
| 69 | EXPORTS | 19/09/2006 M | | 01/09/2006 | 30/09/2006 | CALCUTTA SEA - EXPORTERS NAMES WITHHELD | 34 | Artificial Waxes,Prepared Waxe | 34049020 |
| 70 | EXPORTS | 25/09/2006 M | | 01/09/2006 | 30/09/2006 | CALCUTTA SEA - EXPORTERS NAMES WITHHELD | 34 | Artificial Waxes,Prepared Waxe | 34049020 |
| 71 | EXPORTS | 27/09/2006 M | | 01/09/2006 | 30/09/2006 | CALCUTTA SEA - EXPORTERS NAMES WITHHELD | 34 | Artificial Waxes,Prepared Waxe | 34049020 |
| 72 | EXPORTS | 27/09/2006 M | | 01/09/2006 | 30/09/2006 | CALCUTTA SEA - EXPORTERS NAMES WITHHELD | 34 | Artificial Waxes,Prepared Waxe | 34049020 |
| 73 | EXPORTS | 27/09/2006 M | | 01/09/2006 | 30/09/2006 | CALCUTTA SEA - EXPORTERS NAMES WITHHELD | 34 | Artificial Waxes,Prepared Waxe | 34049020 |
| 74 | EXPORTS | 27/09/2006 M | | 01/09/2006 | 30/09/2006 | CALCUTTA SEA - EXPORTERS NAMES WITHHELD | 34 | Artificial Waxes,Prepared Waxe | 34049020 |
| 75 | EXPORTS | 27/09/2006 M | | 01/09/2006 | 30/09/2006 | CALCUTTA SEA - EXPORTERS NAMES WITHHELD | 34 | Artificial Waxes,Prepared Waxe | 34049020 |
| 76 | EXPORTS | 05/10/2006 M | | 01/10/2006 | 31/10/2006 | CALCUTTA SEA - EXPORTERS NAMES WITHHELD | 34 | Artificial Waxes,Prepared Waxe | 34049020 |
| 77 | EXPORTS | 05/10/2006 M | | 01/10/2006 | 31/10/2006 | CALCUTTA SEA - EXPORTERS NAMES WITHHELD | 34 | Artificial Waxes,Prepared Waxe | 34049020 |
| 78 | EXPORTS | 17/10/2006 M | | 01/10/2006 | 31/10/2006 | CALCUTTA SEA - EXPORTERS NAMES WITHHELD | 34 | Artificial Waxes,Prepared Waxe | 34049020 |
| 79 | EXPORTS | 17/10/2006 M | | 01/10/2006 | 31/10/2006 | CALCUTTA SEA - EXPORTERS NAMES WITHHELD | 34 | Artificial Waxes,Prepared Waxe | 34049020 |
| 80 | EXPORTS | 25/10/2006 M | | 01/10/2006 | 31/10/2006 | CALCUTTA SEA - EXPORTERS NAMES WITHHELD | 34 | Artificial Waxes,Prepared Waxe | 34049020 |
| 81 | EXPORTS | 25/10/2006 M | | 01/10/2006 | 31/10/2006 | CALCUTTA SEA - EXPORTERS NAMES WITHHELD | 34 | Artificial Waxes,Prepared Waxe | 34049020 |
| 82 | EXPORTS | 27/11/2006 M | | 01/11/2006 | 30/11/2006 | CALCUTTA SEA - EXPORTERS NAMES WITHHELD | 34 | Artificial Waxes,Prepared Waxe | 34049020 |
| 83 | EXPORTS | 27/11/2006 M | | 01/11/2006 | 30/11/2006 | CALCUTTA SEA - EXPORTERS NAMES WITHHELD | 34 | Artificial Waxes,Prepared Waxe | 34049020 |
| 84 | EXPORTS | 27/11/2006 M | | 01/11/2006 | 30/11/2006 | CALCUTTA SEA - EXPORTERS NAMES WITHHELD | 34 | Artificial Waxes,Prepared Waxe | 34049020 |
| 85 | EXPORTS | 27/11/2006 M | | 01/11/2006 | 30/11/2006 | CALCUTTA SEA - EXPORTERS NAMES WITHHELD | 34 | Artificial Waxes,Prepared Waxe | 34049020 |
| 86 | EXPORTS | 27/11/2006 M | | 01/11/2006 | 30/11/2006 | CALCUTTA SEA - EXPORTERS NAMES WITHHELD | 34 | Artificial Waxes,Prepared Waxe | 34049020 |
| 87 | EXPORTS | 06/12/2006 M | | 01/12/2006 | 31/12/2006 | CALCUTTA SEA - EXPORTERS NAMES WITHHELD | 34 | Artificial Waxes,Prepared Waxe | 34049020 |
| 88 | EXPORTS | 08/12/2006 M | | 01/12/2006 | 31/12/2006 | CALCUTTA SEA - EXPORTERS NAMES WITHHELD | 34 | Artificial Waxes,Prepared Waxe | 34049020 |
| 89 | EXPORTS | 12/12/2006 M | | 01/12/2006 | 31/12/2006 | CALCUTTA SEA - EXPORTERS NAMES WITHHELD | 34 | Artificial Waxes,Prepared Waxe | 34049020 |
| 90 | EXPORTS | 12/12/2006 M | | 01/12/2006 | 31/12/2006 | CALCUTTA SEA - EXPORTERS NAMES WITHHELD | 34 | Artificial Waxes,Prepared Waxe | 34049020 |
| 91 | EXPORTS | 28/12/2006 M | | 01/12/2006 | 31/12/2006 | CALCUTTA SEA - EXPORTERS NAMES WITHHELD | 34 | Artificial Waxes,Prepared Waxe | 34049020 |
| 92 | EXPORTS | 28/12/2006 M | | 01/12/2006 | 31/12/2006 | CALCUTTA SEA - EXPORTERS NAMES WITHHELD | 34 | Artificial Waxes,Prepared Waxe | 34049020 |
| 93 | EXPORTS | 28/12/2006 M | | 01/12/2006 | 31/12/2006 | CALCUTTA SEA - EXPORTERS NAMES WITHHELD | 34 | Artificial Waxes,Prepared Waxe | 34049020 |
| 94 | EXPORTS | 01/09/2006 M | | 01/09/2006 | 30/09/2006 | CALCUTTA SEA - EXPORTERS NAMES WITHHELD | 34 | Artificial Waxes,Prepared Waxe | 34049020 |
| 95 | EXPORTS | 01/09/2006 M | | 01/09/2006 | 30/09/2006 | CALCUTTA SEA - EXPORTERS NAMES WITHHELD | 34 | Artificial Waxes,Prepared Waxe | 34049020 |
| 96 | EXPORTS | 01/09/2006 M | | 01/09/2006 | 30/09/2006 | CALCUTTA SEA - EXPORTERS NAMES WITHHELD | 34 | Artificial Waxes,Prepared Waxe | 34049020 |
| 97 | EXPORTS | 01/09/2006 M | | 01/09/2006 | 30/09/2006 | CALCUTTA SEA - EXPORTERS NAMES WITHHELD | 34 | Artificial Waxes,Prepared Waxe | 34049020 |
| 98 | EXPORTS | 01/09/2006 M | | 01/09/2006 | 30/09/2006 | CALCUTTA SEA - EXPORTERS NAMES WITHHELD | 34 | Artificial Waxes,Prepared Waxe | 34049020 |
| 99 | EXPORTS | 01/09/2006 M | | 01/09/2006 | 30/09/2006 | CALCUTTA SEA - EXPORTERS NAMES WITHHELD | 34 | Artificial Waxes,Prepared Waxe | 34049020 |
| 100 | EXPORTS | 01/09/2006 M | | 01/09/2006 | 30/09/2006 | CALCUTTA SEA - EXPORTERS NAMES WITHHELD | 34 | Artificial Waxes,Prepared Waxe | 34049020 |
| 101 | EXPORTS | 01/09/2006 M | | 01/09/2006 | 30/09/2006 | CALCUTTA SEA - EXPORTERS NAMES WITHHELD | 34 | Artificial Waxes,Prepared Waxe | 34049020 |
| 102 | EXPORTS | 01/09/2006 M | | 01/09/2006 | 30/09/2006 | CALCUTTA SEA - EXPORTERS NAMES WITHHELD | 34 | Artificial Waxes,Prepared Waxe | 34049020 |
| 103 | EXPORTS | 01/09/2006 M | | 01/09/2006 | 30/09/2006 | CALCUTTA SEA - EXPORTERS NAMES WITHHELD | 34 | Artificial Waxes,Prepared Waxe | 34049020 |
| 104 | EXPORTS | 27/10/2006 M | | 01/10/2006 | 31/10/2006 | CALCUTTA SEA - EXPORTERS NAMES WITHHELD | 34 | Artificial Waxes,Prepared Waxe | 34049020 |
| 105 | EXPORTS | 02/11/2006 M | | 01/11/2006 | 30/11/2006 | CALCUTTA SEA - EXPORTERS NAMES WITHHELD | 34 | Artificial Waxes,Prepared Waxe | 34049020 |
| 106 | EXPORTS | 28/12/2006 M | | 01/12/2006 | 31/12/2006 | CALCUTTA SEA - EXPORTERS NAMES WITHHELD | 34 | Artificial Waxes,Prepared Waxe | 34049020 |
| 107 | EXPORTS | 28/12/2006 M | | 01/12/2006 | 31/12/2006 | CALCUTTA SEA - EXPORTERS NAMES WITHHELD | 34 | Artificial Waxes,Prepared Waxe | 34049020 |
| 108 | EXPORTS | 31/08/2006 M | | 01/08/2006 | 31/08/2006 | CALCUTTA SEA - EXPORTERS NAMES WITHHELD | 34 | Artificial Waxes,Prepared Waxe | 34049020 |
| 109 | EXPORTS | 31/08/2006 M | | 01/08/2006 | 31/08/2006 | CALCUTTA SEA - EXPORTERS NAMES WITHHELD | 34 | Artificial Waxes,Prepared Waxe | 34049020 |
| 110 | EXPORTS | 31/08/2006 M | | 01/08/2006 | 31/08/2006 | CALCUTTA SEA - EXPORTERS NAMES WITHHELD | 34 | Artificial Waxes,Prepared Waxe | 34049020 |
| 111 | EXPORTS | 31/08/2006 M | | 01/08/2006 | 31/08/2006 | CALCUTTA SEA - EXPORTERS NAMES WITHHELD | 34 | Artificial Waxes,Prepared Waxe | 34049020 |
| 112 | EXPORTS | 31/08/2006 M | | 01/08/2006 | 31/08/2006 | CALCUTTA SEA - EXPORTERS NAMES WITHHELD | 34 | Artificial Waxes,Prepared Waxe | 34049020 |
| 113 | EXPORTS | 31/08/2006 M | | 01/08/2006 | 31/08/2006 | CALCUTTA SEA - EXPORTERS NAMES WITHHELD | 34 | Artificial Waxes,Prepared Waxe | 34049020 |
| 114 | EXPORTS | 31/08/2006 M | | 01/08/2006 | 31/08/2006 | CALCUTTA SEA - EXPORTERS NAMES WITHHELD | 34 | Artificial Waxes,Prepared Waxe | 34049020 |

DOW RESTRICTED - For internal use only

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 115 | EXPORTS | 31/08/2006 M | | 01/08/2006 | 31/08/2006 | CALCUTTA SEA - EXPORTERS NAMES WITHHELD | 34 | Artificial Waxes, Prepared Waxe | 34049020 |
| 116 | EXPORTS | 31/08/2006 M | | 01/08/2006 | 31/08/2006 | CALCUTTA SEA - EXPORTERS NAMES WITHHELD | 34 | Artificial Waxes, Prepared Waxe | 34049020 |
| 117 | EXPORTS | 31/08/2006 M | | 01/08/2006 | 31/08/2006 | CALCUTTA SEA - EXPORTERS NAMES WITHHELD | 34 | Artificial Waxes, Prepared Waxe | 34049020 |
| 118 | EXPORTS | 04/12/2006 M | | 01/12/2006 | 31/12/2006 | CALCUTTA SEA - EXPORTERS NAMES WITHHELD | 34 | Artificial Waxes, Prepared Waxe | 34049020 |
| 119 | EXPORTS | 04/12/2006 M | | 01/12/2006 | 31/12/2006 | CALCUTTA SEA - EXPORTERS NAMES WITHHELD | 34 | Artificial Waxes, Prepared Waxe | 34049020 |
| 120 | EXPORTS | 04/12/2006 M | | 01/12/2006 | 31/12/2006 | CALCUTTA SEA - EXPORTERS NAMES WITHHELD | 34 | Artificial Waxes, Prepared Waxe | 34049020 |
| 121 | EXPORTS | 04/12/2006 M | | 01/12/2006 | 31/12/2006 | CALCUTTA SEA - EXPORTERS NAMES WITHHELD | 34 | Artificial Waxes, Prepared Waxe | 34049020 |
| 122 | EXPORTS | 04/12/2006 M | | 01/12/2006 | 31/12/2006 | CALCUTTA SEA - EXPORTERS NAMES WITHHELD | 34 | Artificial Waxes, Prepared Waxe | 34049020 |
| 123 | EXPORTS | 01/08/2006 M | | 01/08/2006 | 31/08/2006 | CALCUTTA SEA - EXPORTERS NAMES WITHHELD | 34 | Artificial Waxes, Prepared Waxe | 34049020 |
| 124 | EXPORTS | 31/08/2006 M | | 01/08/2006 | 31/08/2006 | CALCUTTA SEA - EXPORTERS NAMES WITHHELD | 34 | Artificial Waxes, Prepared Waxe | 34049020 |
| 125 | EXPORTS | 13/09/2006 M | | 01/09/2006 | 30/09/2006 | CALCUTTA SEA - EXPORTERS NAMES WITHHELD | 34 | Artificial Waxes, Prepared Waxe | 34049020 |
| 126 | EXPORTS | 21/08/2006 M | | 01/08/2006 | 31/08/2006 | NHAVA SHEVA - EXPORTERS NAMES WITHHELD | 34 | Artificial Waxes, Prepared Waxe | 34049020 |
| 127 | EXPORTS | 27/06/2006 M | | 01/06/2006 | 30/06/2006 | CALCUTTA SEA - EXPORTERS NAMES WITHHELD | 34 | Artificial Waxes, Prepared Waxe | 34049020 |
| 128 | EXPORTS | 28/09/2006 M | | 01/09/2006 | 30/09/2006 | MUMBAI AIR - EXPORTERS NAMES WITHHELD | 27 | Mineral Fuels, Mineral Oils and | 27101990 |
| 129 | EXPORTS | 25/10/2006 M | | 01/10/2006 | 31/10/2006 | MUMBAI AIR - EXPORTERS NAMES WITHHELD | 34 | Artificial Waxes, Prepared Waxe | 34049020 |
| 130 | EXPORTS | 17/07/2006 M | | 01/07/2006 | 31/07/2006 | NHAVA SHEVA - EXPORTERS NAMES WITHHELD | 34 | Artificial Waxes, Prepared Waxe | 34049020 |
| 131 | EXPORTS | 18/04/2006 M | | 01/04/2006 | 30/04/2006 | NHAVA SHEVA - EXPORTERS NAMES WITHHELD | 34 | Artificial Waxes, Prepared Waxe | 34049003 |
| 132 | EXPORTS | 16/10/2006 M | | 01/10/2006 | 31/10/2006 | MUMBAI AIR - EXPORTERS NAMES WITHHELD | 34 | Artificial Waxes, Prepared Waxe | 34049020 |
| 133 | | | | | | | | | |
| 134 | | | | | | | | | |
| 135 | | | | | | | | | |
| 136 | | | | | | | | | |
| 137 | Distribution is prohibited. This Report is generated using the Daily Port Listing Package (www.eximnetindia.com) for In-House Use by Setu Shroff of Dow | | | | | | | | |

DOW RESTRICTED - For internal use only

| | J | K | L | M | N |
|---|---|---|---|---|---|
| 1 | | | | | |
| 2 | | | | | |
| 3 | ITC CODE AT 4/6/8 DIGIT | ITC CODE DESCRIPTION AT 4/6/8 DIGIT | PRODUCT | INDIAN PORT | FOREIGN PORT |
| 4 | | | | | |
| 5 | | 340490 - Other-- Artificial waxes and prepared waxes | REFINED POLYETHYLENE WAX GRANULES | Calcutta & Haldia (Sea) | CHINA |
| 6 | | 340490 - Other-- Artificial waxes and prepared waxes | REFINED POLYETHYLENE WAX GRANULES | Calcutta & Haldia (Sea) | BRAZIL |
| 7 | | 340490 - Other-- Artificial waxes and prepared waxes | REFINED POLYETHYLENE WAX GRANULES | Calcutta & Haldia (Sea) | UNITED STATES OF AMERICA ( USA ) |
| 8 | | 340490 - Other-- Artificial waxes and prepared waxes | REFINED POLYETHYLENE WAX GRANULES | Calcutta & Haldia (Sea) | UNITED STATES OF AMERICA ( USA ) |
| 9 | | 340490 - Other-- Artificial waxes and prepared waxes | REFINED POLYETHYLENE WAX GRANULES | Calcutta & Haldia (Sea) | ITALY |
| 10 | | 340490 - Other-- Artificial waxes and prepared waxes | REFINED POLYETHYLENE WAX GRANULES | Calcutta & Haldia (Sea) | GERMANY |
| 11 | | 340490 - Other-- Artificial waxes and prepared waxes | REFINED POLYETHYLENE WAX GRANULES | Calcutta & Haldia (Sea) | UNITED STATES OF AMERICA ( USA ) |
| 12 | | 340490 - Other-- Artificial waxes and prepared waxes | REFINED POLYETHYLENE WAX GRANULES | Calcutta & Haldia (Sea) | UNITED STATES OF AMERICA ( USA ) |
| 13 | | 340490 - Other-- Artificial waxes and prepared waxes | REFINED POLYETHYLENE WAX GRANULES | Calcutta & Haldia (Sea) | TURKEY |
| 14 | | 340490 - Other-- Artificial waxes and prepared waxes | REFINED POLYETHYLENE WAX GRANULES | Calcutta & Haldia (Sea) | NETHERLANDS |
| 15 | | 340490 - Other-- Artificial waxes and prepared waxes | REFINED POLYETHYLENE WAX GRANULES | Calcutta & Haldia (Sea) | UNITED STATES OF AMERICA ( USA ) |
| 16 | | 340490 - Other-- Artificial waxes and prepared waxes | REFINED POLYETHYLENE WAX GRANULES | Calcutta & Haldia (Sea) | UNITED STATES OF AMERICA ( USA ) |
| 17 | | 340490 - Other-- Artificial waxes and prepared waxes | REFINED POLYETHYLENE WAX GRANULES | Calcutta & Haldia (Sea) | UNITED STATES OF AMERICA ( USA ) |
| 18 | | 340490 - Other-- Artificial waxes and prepared waxes | REFINED POLYETHYLENE WAX GRANULES | Calcutta & Haldia (Sea) | CHINA |
| 19 | | 340490 - Other-- Artificial waxes and prepared waxes | REFINED POLYETHYLENE WAX GRANULES | Calcutta & Haldia (Sea) | TURKEY |
| 20 | | 340490 - Other-- Artificial waxes and prepared waxes | REFINED POLYETHYLENE WAX GRANULES | Calcutta & Haldia (Sea) | CHINA |
| 21 | | 340490 - Other-- Artificial waxes and prepared waxes | REFINED POLYETHYLENE WAX GRANULES | Calcutta & Haldia (Sea) | JAPAN |
| 22 | | 340490 - Other-- Artificial waxes and prepared waxes | REFINED POLYETHYLENE WAX GRANULES | Calcutta & Haldia (Sea) | GERMANY |
| 23 | | 340490 - Other-- Artificial waxes and prepared waxes | REFINED POLYETHYLENE WAX GRANULES | Calcutta & Haldia (Sea) | FRANCE |
| 24 | | 340490 - Other-- Artificial waxes and prepared waxes | REFINED POLYETHYLENE WAX GRANULES | Calcutta & Haldia (Sea) | BRAZIL |
| 25 | | 340490 - Other-- Artificial waxes and prepared waxes | REFINED POLYETHYLENE WAX GRANULES | Calcutta & Haldia (Sea) | UNITED KINGDOM ( UK ) |
| 26 | | 340490 - Other-- Artificial waxes and prepared waxes | REFINED POLYETHYLENE WAX GRANULES | Calcutta & Haldia (Sea) | UNITED STATES OF AMERICA ( USA ) |
| 27 | | 340490 - Other-- Artificial waxes and prepared waxes | REFINED POLYETHYLENE WAX GRANULES | Calcutta & Haldia (Sea) | FRANCE |
| 28 | | 340490 - Other-- Artificial waxes and prepared waxes | REFINED POLYETHYLENE WAX GRANULES | Calcutta & Haldia (Sea) | UNITED STATES OF AMERICA ( USA ) |
| 29 | | 340490 - Other-- Artificial waxes and prepared waxes | REFINED POLYETHYLENE WAX GRANULES | Calcutta & Haldia (Sea) | UNITED STATES OF AMERICA ( USA ) |
| 30 | | 340490 - Other-- Artificial waxes and prepared waxes | REFINED POLYETHYLENE WAX GRANULES | Calcutta & Haldia (Sea) | UNITED STATES OF AMERICA ( USA ) |
| 31 | | 340490 - Other-- Artificial waxes and prepared waxes | REFINED POLYETHYLENE WAX GRANULES | Calcutta & Haldia (Sea) | UNITED STATES OF AMERICA ( USA ) |
| 32 | | 340490 - Other-- Artificial waxes and prepared waxes | REFINED POLYETHYLENE WAX GRANULES | Calcutta & Haldia (Sea) | UNITED STATES OF AMERICA ( USA ) |
| 33 | | 340490 - Other-- Artificial waxes and prepared waxes | REFINED POLYETHYLENE WAX GRANULES | Calcutta & Haldia (Sea) | GERMANY |
| 34 | | 340490 - Other-- Artificial waxes and prepared waxes | REFINED POLYETHYLENE WAX GRANULES | Calcutta & Haldia (Sea) | GERMANY |
| 35 | | 340490 - Other-- Artificial waxes and prepared waxes | REFINED POLYETHYLENE WAX GRANULES | Calcutta & Haldia (Sea) | FRANCE |
| 36 | | 340490 - Other-- Artificial waxes and prepared waxes | REFINED POLYETHYLENE WAX GRANULES | Calcutta & Haldia (Sea) | UNITED KINGDOM ( UK ) |
| 37 | | 340490 - Other-- Artificial waxes and prepared waxes | REFINED POLYETHYLENE WAX GRANULES | Calcutta & Haldia (Sea) | UNITED KINGDOM ( UK ) |
| 38 | | 340490 - Other-- Artificial waxes and prepared waxes | REFINED POLYETHYLENE WAX GRANULES | Calcutta & Haldia (Sea) | UNITED STATES OF AMERICA ( USA ) |
| 39 | | 340490 - Other-- Artificial waxes and prepared waxes | REFINED POLYETHYLENE WAX GRANULES | Calcutta & Haldia (Sea) | UNITED STATES OF AMERICA ( USA ) |
| 40 | | 340490 - Other-- Artificial waxes and prepared waxes | REFINED POLYETHYLENE WAX GRANULES | Calcutta & Haldia (Sea) | UNITED STATES OF AMERICA ( USA ) |
| 41 | | 340490 - Other-- Artificial waxes and prepared waxes | REFINED POLYETHYLENE WAX GRANULES | Calcutta & Haldia (Sea) | UNITED STATES OF AMERICA ( USA ) |
| 42 | | 340490 - Other-- Artificial waxes and prepared waxes | REFINED POLYETHYLENE WAX GRANULES | Calcutta & Haldia (Sea) | UNITED STATES OF AMERICA ( USA ) |
| 43 | | 340490 - Other-- Artificial waxes and prepared waxes | REFINED POLYETHYLENE WAX GRANULES | Calcutta & Haldia (Sea) | UNITED STATES OF AMERICA ( USA ) |
| 44 | | 340490 - Other-- Artificial waxes and prepared waxes | REFINED POLYETHYLENE WAX GRANULES | Calcutta & Haldia (Sea) | UNITED STATES OF AMERICA ( USA ) |
| 45 | | 340490 - Other-- Artificial waxes and prepared waxes | REFINED POLYETHYLENE WAX GRANULES | Calcutta & Haldia (Sea) | UNITED STATES OF AMERICA ( USA ) |
| 46 | | 340490 - Other-- Artificial waxes and prepared waxes | REFINED POLYETHYLENE WAX GRANULES | Calcutta & Haldia (Sea) | UNITED STATES OF AMERICA ( USA ) |
| 47 | | 340490 - Other-- Artificial waxes and prepared waxes | REFINED POLYETHYLENE WAX GRANULES | Calcutta & Haldia (Sea) | UNITED STATES OF AMERICA ( USA ) |
| 48 | | 340490 - Other-- Artificial waxes and prepared waxes | REFINED POLYETHYLENE WAX GRANULES | Calcutta & Haldia (Sea) | UNITED KINGDOM ( UK ) |
| 49 | | 340490 - Other-- Artificial waxes and prepared waxes | REFINED POLYETHYLENE WAX GRANULES | Calcutta & Haldia (Sea) | SAUDI ARABIA |
| 50 | | 340490 - Other-- Artificial waxes and prepared waxes | REFINED POLYETHYLENE WAX GRANULES | Calcutta & Haldia (Sea) | UNITED STATES OF AMERICA ( USA ) |
| 51 | | 340490 - Other-- Artificial waxes and prepared waxes | REFINED POLYETHYLENE WAX GRANULES | Calcutta & Haldia (Sea) | UNITED STATES OF AMERICA ( USA ) |
| 52 | | 340490 - Other-- Artificial waxes and prepared waxes | REFINED POLYETHYLENE WAX GRANULES | Calcutta & Haldia (Sea) | UNITED STATES OF AMERICA ( USA ) |
| 53 | | 340490 - Other-- Artificial waxes and prepared waxes | REFINED POLYETHYLENE WAX GRANULES | Calcutta & Haldia (Sea) | UNITED STATES OF AMERICA ( USA ) |
| 54 | | 340490 - Other-- Artificial waxes and prepared waxes | REFINED POLYETHYLENE WAX GRANULES | Calcutta & Haldia (Sea) | UNITED STATES OF AMERICA ( USA ) |
| 55 | | 340490 - Other-- Artificial waxes and prepared waxes | REFINED POLYETHYLENE WAX GRANULES | Calcutta & Haldia (Sea) | UNITED STATES OF AMERICA ( USA ) |
| 56 | | 340490 - Other-- Artificial waxes and prepared waxes | REFINED POLYETHYLENE WAX GRANULES | Calcutta & Haldia (Sea) | UNITED STATES OF AMERICA ( USA ) |
| 57 | | 340490 - Other-- Artificial waxes and prepared waxes | REFINED POLYETHYLENE WAX GRANULES | Calcutta & Haldia (Sea) | UNITED STATES OF AMERICA ( USA ) |

DOW RESTRICTED - For internal use only

| | J | K | L | M | N |
|---|---|---|---|---|---|
| 58 | | 340490 - Other-- Artificial waxes and prepared waxes | REFINED POLYETHYLENE WAX GRANULES | Calcutta & Haldia (Sea) | UNITED STATES OF AMERICA ( USA ) |
| 59 | | 340490 - Other-- Artificial waxes and prepared waxes | REFINED POLYETHYLENE WAX GRANULES | Calcutta & Haldia (Sea) | UNITED STATES OF AMERICA ( USA ) |
| 60 | | 340490 - Other-- Artificial waxes and prepared waxes | REFINED POLYETHYLENE WAX GRANULES | Calcutta & Haldia (Sea) | UNITED STATES OF AMERICA ( USA ) |
| 61 | | 340490 - Other-- Artificial waxes and prepared waxes | REFINED POLYETHYLENE WAX GRANULES | Calcutta & Haldia (Sea) | UNITED STATES OF AMERICA ( USA ) |
| 62 | | 340490 - Other-- Artificial waxes and prepared waxes | REFINED POLYETHYLENE WAX GRANULES | Calcutta & Haldia (Sea) | UNITED STATES OF AMERICA ( USA ) |
| 63 | | 340490 - Other-- Artificial waxes and prepared waxes | REFINED POLYETHYLENE WAX GRANULES | Calcutta & Haldia (Sea) | UNITED STATES OF AMERICA ( USA ) |
| 64 | | 340490 - Other-- Artificial waxes and prepared waxes | REFINED POLYETHYLENE WAX GRANULES | Calcutta & Haldia (Sea) | UNITED STATES OF AMERICA ( USA ) |
| 65 | | 340490 - Other-- Artificial waxes and prepared waxes | REFINED POLYETHYLENE WAX GRANULES | Calcutta & Haldia (Sea) | GERMANY |
| 66 | | 340490 - Other-- Artificial waxes and prepared waxes | REFINED POLYETHYLENE WAX GRANULES | Calcutta & Haldia (Sea) | UNITED KINGDOM ( UK ) |
| 67 | | 340490 - Other-- Artificial waxes and prepared waxes | REFINED POLYETHYLENE WAX GRANULES | Calcutta & Haldia (Sea) | UNITED KINGDOM ( UK ) |
| 68 | | 340490 - Other-- Artificial waxes and prepared waxes | REFINED POLYETHYLENE WAX GRANULES | Calcutta & Haldia (Sea) | UNITED STATES OF AMERICA ( USA ) |
| 69 | | 340490 - Other-- Artificial waxes and prepared waxes | REFINED POLYETHYLENE WAX GRANULES | Calcutta & Haldia (Sea) | UNITED STATES OF AMERICA ( USA ) |
| 70 | | 340490 - Other-- Artificial waxes and prepared waxes | REFINED POLYETHYLENE WAX GRANULES | Calcutta & Haldia (Sea) | GERMANY |
| 71 | | 340490 - Other-- Artificial waxes and prepared waxes | REFINED POLYETHYLENE WAX GRANULES | Calcutta & Haldia (Sea) | UNITED STATES OF AMERICA ( USA ) |
| 72 | | 340490 - Other-- Artificial waxes and prepared waxes | REFINED POLYETHYLENE WAX GRANULES | Calcutta & Haldia (Sea) | UNITED STATES OF AMERICA ( USA ) |
| 73 | | 340490 - Other-- Artificial waxes and prepared waxes | REFINED POLYETHYLENE WAX GRANULES | Calcutta & Haldia (Sea) | UNITED STATES OF AMERICA ( USA ) |
| 74 | | 340490 - Other-- Artificial waxes and prepared waxes | REFINED POLYETHYLENE WAX GRANULES | Calcutta & Haldia (Sea) | UNITED STATES OF AMERICA ( USA ) |
| 75 | | 340490 - Other-- Artificial waxes and prepared waxes | REFINED POLYETHYLENE WAX GRANULES | Calcutta & Haldia (Sea) | UNITED STATES OF AMERICA ( USA ) |
| 76 | | 340490 - Other-- Artificial waxes and prepared waxes | REFINED POLYETHYLENE WAX GRANULES | Calcutta & Haldia (Sea) | JAPAN |
| 77 | | 340490 - Other-- Artificial waxes and prepared waxes | REFINED POLYETHYLENE WAX GRANULES | Calcutta & Haldia (Sea) | SAUDI ARABIA |
| 78 | | 340490 - Other-- Artificial waxes and prepared waxes | REFINED POLYETHYLENE WAX GRANULES | Calcutta & Haldia (Sea) | UNITED KINGDOM ( UK ) |
| 79 | | 340490 - Other-- Artificial waxes and prepared waxes | REFINED POLYETHYLENE WAX GRANULES | Calcutta & Haldia (Sea) | PHILIPPINES |
| 80 | | 340490 - Other-- Artificial waxes and prepared waxes | REFINED POLYETHYLENE WAX GRANULES | Calcutta & Haldia (Sea) | BRAZIL |
| 81 | | 340490 - Other-- Artificial waxes and prepared waxes | REFINED POLYETHYLENE WAX GRANULES | Calcutta & Haldia (Sea) | UNITED STATES OF AMERICA ( USA ) |
| 82 | | 340490 - Other-- Artificial waxes and prepared waxes | REFINED POLYETHYLENE WAX GRANULES | Calcutta & Haldia (Sea) | CHINA |
| 83 | | 340490 - Other-- Artificial waxes and prepared waxes | REFINED POLYETHYLENE WAX GRANULES | Calcutta & Haldia (Sea) | BRAZIL |
| 84 | | 340490 - Other-- Artificial waxes and prepared waxes | REFINED POLYETHYLENE WAX GRANULES | Calcutta & Haldia (Sea) | FRANCE |
| 85 | | 340490 - Other-- Artificial waxes and prepared waxes | REFINED POLYETHYLENE WAX GRANULES | Calcutta & Haldia (Sea) | FRANCE |
| 86 | | 340490 - Other-- Artificial waxes and prepared waxes | REFINED POLYETHYLENE WAX GRANULES | Calcutta & Haldia (Sea) | SAUDI ARABIA |
| 87 | | 340490 - Other-- Artificial waxes and prepared waxes | REFINED POLYETHYLENE WAX GRANULES | Calcutta & Haldia (Sea) | UNITED STATES OF AMERICA ( USA ) |
| 88 | | 340490 - Other-- Artificial waxes and prepared waxes | REFINED POLYETHYLENE WAX GRANULES | Calcutta & Haldia (Sea) | UNITED STATES OF AMERICA ( USA ) |
| 89 | | 340490 - Other-- Artificial waxes and prepared waxes | REFINED POLYETHYLENE WAX GRANULES | Calcutta & Haldia (Sea) | GERMANY |
| 90 | | 340490 - Other-- Artificial waxes and prepared waxes | REFINED POLYETHYLENE WAX GRANULES | Calcutta & Haldia (Sea) | FRANCE |
| 91 | | 340490 - Other-- Artificial waxes and prepared waxes | REFINED POLYETHYLENE WAX GRANULES | Calcutta & Haldia (Sea) | CHINA |
| 92 | | 340490 - Other-- Artificial waxes and prepared waxes | REFINED POLYETHYLENE WAX GRANULES | Calcutta & Haldia (Sea) | CHINA |
| 93 | | 340490 - Other-- Artificial waxes and prepared waxes | REFINED POLYETHYLENE WAX GRANULES | Calcutta & Haldia (Sea) | EGYPT |
| 94 | | 340490 - Other-- Artificial waxes and prepared waxes | REFINED POLYETHYLENE WAX FLAKES | Calcutta & Haldia (Sea) | UNITED STATES OF AMERICA ( USA ) |
| 95 | | 340490 - Other-- Artificial waxes and prepared waxes | REFINED POLYETHYLENE WAX FLAKES | Calcutta & Haldia (Sea) | UNITED STATES OF AMERICA ( USA ) |
| 96 | | 340490 - Other-- Artificial waxes and prepared waxes | REFINED POLYETHYLENE WAX FLAKES | Calcutta & Haldia (Sea) | UNITED STATES OF AMERICA ( USA ) |
| 97 | | 340490 - Other-- Artificial waxes and prepared waxes | REFINED POLYETHYLENE WAX FLAKES | Calcutta & Haldia (Sea) | UNITED STATES OF AMERICA ( USA ) |
| 98 | | 340490 - Other-- Artificial waxes and prepared waxes | REFINED POLYETHYLENE WAX FLAKES | Calcutta & Haldia (Sea) | UNITED STATES OF AMERICA ( USA ) |
| 99 | | 340490 - Other-- Artificial waxes and prepared waxes | REFINED POLYETHYLENE WAX FLAKES | Calcutta & Haldia (Sea) | UNITED STATES OF AMERICA ( USA ) |
| 100 | | 340490 - Other-- Artificial waxes and prepared waxes | REFINED POLYETHYLENE WAX FLAKES | Calcutta & Haldia (Sea) | UNITED STATES OF AMERICA ( USA ) |
| 101 | | 340490 - Other-- Artificial waxes and prepared waxes | REFINED POLYETHYLENE WAX FLAKES | Calcutta & Haldia (Sea) | UNITED STATES OF AMERICA ( USA ) |
| 102 | | 340490 - Other-- Artificial waxes and prepared waxes | REFINED POLYETHYLENE WAX FLAKES | Calcutta & Haldia (Sea) | UNITED STATES OF AMERICA ( USA ) |
| 103 | | 340490 - Other-- Artificial waxes and prepared waxes | REFINED POLYETHYLENE WAX FLAKES | Calcutta & Haldia (Sea) | UNITED STATES OF AMERICA ( USA ) |
| 104 | | 340490 - Other-- Artificial waxes and prepared waxes | REFINED POLYETHYLENE WAX FLAKES | Calcutta & Haldia (Sea) | UNITED STATES OF AMERICA ( USA ) |
| 105 | | 340490 - Other-- Artificial waxes and prepared waxes | REFINED POLYETHYLENE WAX FLAKES | Calcutta & Haldia (Sea) | UNITED STATES OF AMERICA ( USA ) |
| 106 | | 340490 - Other-- Artificial waxes and prepared waxes | REFINED POLYETHYLENE WAX FLAKES | Calcutta & Haldia (Sea) | CHINA |
| 107 | | 340490 - Other-- Artificial waxes and prepared waxes | REFINED POLYETHYLENE WAX FLAKES | Calcutta & Haldia (Sea) | CHINA |
| 108 | | 340490 - Other-- Artificial waxes and prepared waxes | RFFINED POLYETHYLENE WAX GRANULES | Calcutta & Haldia (Sea) | UNITED STATES OF AMERICA ( USA ) |
| 109 | | 340490 - Other-- Artificial waxes and prepared waxes | RFFINED POLYETHYLENE WAX GRANULES | Calcutta & Haldia (Sea) | UNITED STATES OF AMERICA ( USA ) |
| 110 | | 340490 - Other-- Artificial waxes and prepared waxes | RFFINED POLYETHYLENE WAX GRANULES | Calcutta & Haldia (Sea) | UNITED STATES OF AMERICA ( USA ) |
| 111 | | 340490 - Other-- Artificial waxes and prepared waxes | RFFINED POLYETHYLENE WAX GRANULES | Calcutta & Haldia (Sea) | UNITED STATES OF AMERICA ( USA ) |
| 112 | | 340490 - Other-- Artificial waxes and prepared waxes | RFFINED POLYETHYLENE WAX GRANULES | Calcutta & Haldia (Sea) | UNITED STATES OF AMERICA ( USA ) |
| 113 | | 340490 - Other-- Artificial waxes and prepared waxes | RFFINED POLYETHYLENE WAX GRANULES | Calcutta & Haldia (Sea) | UNITED STATES OF AMERICA ( USA ) |
| 114 | | 340490 - Other-- Artificial waxes and prepared waxes | RFFINED POLYETHYLENE WAX GRANULES | Calcutta & Haldia (Sea) | UNITED STATES OF AMERICA ( USA ) |

DOW RESTRICTED - For internal use only

| | J | K | L | M | N |
|---|---|---|---|---|---|
| 115 | | 340490 - Other-- Artificial waxes and prepared waxes | RFFINED POLYETHYLENE WAX GRANULES | Calcutta & Haldia (Sea) | UNITED STATES OF AMERICA ( USA ) |
| 116 | | 340490 - Other-- Artificial waxes and prepared waxes | RFFINED POLYETHYLENE WAX GRANULES | Calcutta & Haldia (Sea) | UNITED STATES OF AMERICA ( USA ) |
| 117 | | 340490 - Other-- Artificial waxes and prepared waxes | RFFINED POLYETHYLENE WAX GRANULES | Calcutta & Haldia (Sea) | UNITED STATES OF AMERICA ( USA ) |
| 118 | | 340490 - Other-- Artificial waxes and prepared waxes | REFINED POLYETHYLENE WAX M - 300 | Calcutta & Haldia (Sea) | IRAN |
| 119 | | 340490 - Other-- Artificial waxes and prepared waxes | REFINED POLYETHYLENE WAX M - 300 | Calcutta & Haldia (Sea) | IRAN |
| 120 | | 340490 - Other-- Artificial waxes and prepared waxes | REFINED POLYETHYLENE WAX M - 300 | Calcutta & Haldia (Sea) | IRAN |
| 121 | | 340490 - Other-- Artificial waxes and prepared waxes | REFINED POLYETHYLENE WAX M - 500 | Calcutta & Haldia (Sea) | IRAN |
| 122 | | 340490 - Other-- Artificial waxes and prepared waxes | REFINED POLYETHYLENE WAX M - 500 | Calcutta & Haldia (Sea) | IRAN |
| 123 | | 340490 - Other-- Artificial waxes and prepared waxes | REFIND POLYETHYLENE WAX GRANULES | Calcutta & Haldia (Sea) | CHINA |
| 124 | | 340490 - Other-- Artificial waxes and prepared waxes | REFIND POLYETHYLENE WAX GRANULES | Calcutta & Haldia (Sea) | JAPAN |
| 125 | | 340490 - Other-- Artificial waxes and prepared waxes | REFIND POLYETHYLENE WAX GRANULES | Calcutta & Haldia (Sea) | FRANCE |
| 126 | | 340490 - Other-- Artificial waxes and prepared waxes | OXIDINZED POLYETHYLENE WAX SAVOX BW 300 | Nhava Sheva (Sea) | INDONESIA |
| 127 | | 340490 - Other-- Artificial waxes and prepared waxes | REFINNED POLYETHYLENE WAX GRANULES | Calcutta & Haldia (Sea) | UNITED KINGDOM ( UK ) |
| 128 | 271019 | | POLYETHYLENE WAX SAVOX PE 100 | Mumbai (Air) | AMSTERDAM - SCHIPHOL |
| 129 | | 340490 - Other-- Artificial waxes and prepared waxes | POLYETHYLENE WAX SAVOX PE 100 | Mumbai (Air) | AMSTERDAM - SCHIPHOL |
| 130 | | 340490 - Other-- Artificial waxes and prepared waxes | POLYETHYLENE WAX SAVOX PE 100 | Nhava Sheva (Sea) | NETHERLANDS |
| 131 | | 340490 - Other-- Artificial waxes and prepared waxes | POLYETHYLENE WAX - AC POLYTHYLENE WAX AC - 680 | Nhava Sheva (Sea) | COLOMBO |
| 132 | | 340490 - Other-- Artificial waxes and prepared waxes | OXIDIZED POLYETHYLENE WAX SAVOX BW 300 | Mumbai (Air) | ISTANBUL |
| 133 | | | | | |
| 134 | | | | | |
| 135 | | | | | |
| 136 | | | | | |
| 137 | | | | | |

DOW RESTRICTED - For internal use only

| | O | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | | | | |
| 3 | COUNTRY | VESSEL | LINE | TEUS | QUANTITY | UNIT | VALUE | PRICE | CURRENCY | GROUPING TEU | GROUPING QUANTITY | GROUPING VALUE | GROUPING PRICE | SUBGROUPING TEU | SUBGROUPING QUANTITY |
| 5 | CHINA | | | 1.656 | 26.500 | MTS | 23,850.00 | 900.00 | US$ | 267.615 | 4,282.004 | 3,857,921.86 | 900.96 | 267.615 | 4,282.004 |
| 6 | BRAZIL | | | 0.625 | 10.000 | MTS | 11,239.00 | 1,123.90 | US$ | 267.615 | 4,282.004 | 3,857,921.86 | 900.96 | 267.615 | 4,282.004 |
| 7 | UNITED STATES OF AMERICA ( USA ) | | | 15.315 | 245.045 | MTS | 220,540.32 | 900.00 | US$ | 267.615 | 4,282.004 | 3,857,921.86 | 900.96 | 267.615 | 4,282.004 |
| 8 | UNITED STATES OF AMERICA ( USA ) | | | 15.314 | 245.016 | MTS | 220,514.40 | 900.00 | US$ | 267.615 | 4,282.004 | 3,857,921.86 | 900.96 | 267.615 | 4,282.004 |
| 9 | ITALY | | | 1.406 | 22.500 | MTS | 20,250.00 | 900.00 | US$ | 267.615 | 4,282.004 | 3,857,921.86 | 900.96 | 267.615 | 4,282.004 |
| 10 | GERMANY | | | 1.406 | 22.500 | MTS | 20,250.00 | 900.00 | US$ | 267.615 | 4,282.004 | 3,857,921.86 | 900.96 | 267.615 | 4,282.004 |
| 11 | UNITED STATES OF AMERICA ( USA ) | | | 15.316 | 245.058 | MTS | 220,551.84 | 900.00 | US$ | 267.615 | 4,282.004 | 3,857,921.86 | 900.96 | 267.615 | 4,282.004 |
| 12 | UNITED STATES OF AMERICA ( USA ) | | | 15.319 | 245.101 | MTS | 220,590.72 | 900.00 | US$ | 267.615 | 4,282.004 | 3,857,921.86 | 900.96 | 267.615 | 4,282.004 |
| 13 | TURKEY | | | 1.406 | 22.500 | MTS | 25,109.00 | 1,115.96 | US$ | 267.615 | 4,282.004 | 3,857,921.86 | 900.96 | 267.615 | 4,282.004 |
| 14 | NETHERLANDS | | | 1.406 | 22.500 | MTS | 20,250.00 | 900.00 | US$ | 267.615 | 4,282.004 | 3,857,921.86 | 900.96 | 267.615 | 4,282.004 |
| 15 | UNITED STATES OF AMERICA ( USA ) | | | 15.318 | 245.080 | MTS | 220,572.00 | 900.00 | US$ | 267.615 | 4,282.004 | 3,857,921.86 | 900.96 | 267.615 | 4,282.004 |
| 16 | UNITED STATES OF AMERICA ( USA ) | | | 7.657 | 122.508 | MTS | 110,257.20 | 900.00 | US$ | 267.615 | 4,282.004 | 3,857,921.86 | 900.96 | 267.615 | 4,282.004 |
| 17 | UNITED STATES OF AMERICA ( USA ) | | | 15.323 | 245.160 | MTS | 220,644.00 | 900.00 | US$ | 267.615 | 4,282.004 | 3,857,921.86 | 900.96 | 267.615 | 4,282.004 |
| 18 | CHINA | | | 0.813 | 13.000 | MTS | 11,700.00 | 900.00 | US$ | 267.615 | 4,282.004 | 3,857,921.86 | 900.96 | 267.615 | 4,282.004 |
| 19 | TURKEY | | | 1.531 | 24.500 | MTS | 26,460.00 | 1,080.00 | US$ | 267.615 | 4,282.004 | 3,857,921.86 | 900.96 | 267.615 | 4,282.004 |
| 20 | CHINA | | | 1.656 | 26.500 | MTS | 28,620.00 | 1,080.00 | US$ | 267.615 | 4,282.004 | 3,857,921.86 | 900.96 | 267.615 | 4,282.004 |
| 21 | JAPAN | | | 0.184 | 2.951 | MTS | 2,655.90 | 900.00 | US$ | 267.615 | 4,282.004 | 3,857,921.86 | 900.96 | 267.615 | 4,282.004 |
| 22 | GERMANY | | | 1.406 | 22.500 | MTS | 20,250.00 | 900.00 | US$ | 267.615 | 4,282.004 | 3,857,921.86 | 900.96 | 267.615 | 4,282.004 |
| 23 | FRANCE | | | 1.406 | 22.500 | MTS | 20,250.00 | 900.00 | US$ | 267.615 | 4,282.004 | 3,857,921.86 | 900.96 | 267.615 | 4,282.004 |
| 24 | BRAZIL | | | 0.625 | 10.000 | MTS | 10,939.00 | 1,093.90 | US$ | 267.615 | 4,282.004 | 3,857,921.86 | 900.96 | 267.615 | 4,282.004 |
| 25 | UNITED KINGDOM ( UK ) | | | 1.406 | 22.500 | MTS | 20,250.00 | 900.00 | US$ | 267.615 | 4,282.004 | 3,857,921.86 | 900.96 | 267.615 | 4,282.004 |
| 26 | UNITED STATES OF AMERICA ( USA ) | | | 7.659 | 122.551 | MTS | 110,295.90 | 900.00 | US$ | 267.615 | 4,282.004 | 3,857,921.86 | 900.96 | 267.615 | 4,282.004 |
| 27 | FRANCE | | | 1.406 | 22.500 | MTS | 20,250.00 | 900.00 | US$ | 267.615 | 4,282.004 | 3,857,921.86 | 900.96 | 267.615 | 4,282.004 |
| 28 | UNITED STATES OF AMERICA ( USA ) | | | 1.532 | 24.516 | MTS | 22,064.40 | 900.00 | US$ | 267.615 | 4,282.004 | 3,857,921.86 | 900.96 | 267.615 | 4,282.004 |
| 29 | UNITED STATES OF AMERICA ( USA ) | | | 1.531 | 24.500 | MTS | 22,050.00 | 900.00 | US$ | 267.615 | 4,282.004 | 3,857,921.86 | 900.96 | 267.615 | 4,282.004 |
| 30 | UNITED STATES OF AMERICA ( USA ) | | | 1.531 | 24.500 | MTS | 22,050.00 | 900.00 | US$ | 267.615 | 4,282.004 | 3,857,921.86 | 900.96 | 267.615 | 4,282.004 |
| 31 | UNITED STATES OF AMERICA ( USA ) | | | 1.531 | 24.500 | MTS | 22,050.00 | 900.00 | US$ | 267.615 | 4,282.004 | 3,857,921.86 | 900.96 | 267.615 | 4,282.004 |
| 32 | UNITED STATES OF AMERICA ( USA ) | | | 1.531 | 24.500 | MTS | 22,050.00 | 900.00 | US$ | 267.615 | 4,282.004 | 3,857,921.86 | 900.96 | 267.615 | 4,282.004 |
| 33 | GERMANY | | | 0.469 | 7.500 | MTS | 6,750.00 | 900.00 | US$ | 267.615 | 4,282.004 | 3,857,921.86 | 900.96 | 267.615 | 4,282.004 |
| 34 | GERMANY | | | 0.938 | 15.000 | MTS | 13,500.00 | 900.00 | US$ | 267.615 | 4,282.004 | 3,857,921.86 | 900.96 | 267.615 | 4,282.004 |
| 35 | FRANCE | | | 1.406 | 22.500 | MTS | 20,250.00 | 900.00 | US$ | 267.615 | 4,282.004 | 3,857,921.86 | 900.96 | 267.615 | 4,282.004 |
| 36 | UNITED KINGDOM ( UK ) | | | 1.406 | 22.500 | MTS | 20,250.00 | 900.00 | US$ | 267.615 | 4,282.004 | 3,857,921.86 | 900.96 | 267.615 | 4,282.004 |
| 37 | UNITED KINGDOM ( UK ) | | | 1.406 | 22.500 | MTS | 20,250.00 | 900.00 | US$ | 267.615 | 4,282.004 | 3,857,921.86 | 900.96 | 267.615 | 4,282.004 |
| 38 | UNITED STATES OF AMERICA ( USA ) | | | 1.256 | 20.088 | MTS | 18,079.20 | 900.00 | US$ | 267.615 | 4,282.004 | 3,857,921.86 | 900.96 | 267.615 | 4,282.004 |
| 39 | UNITED STATES OF AMERICA ( USA ) | | | 1.531 | 24.500 | MTS | 22,049.99 | 900.00 | US$ | 267.615 | 4,282.004 | 3,857,921.86 | 900.96 | 267.615 | 4,282.004 |
| 40 | UNITED STATES OF AMERICA ( USA ) | | | 1.531 | 24.500 | MTS | 22,049.99 | 900.00 | US$ | 267.615 | 4,282.004 | 3,857,921.86 | 900.96 | 267.615 | 4,282.004 |
| 41 | UNITED STATES OF AMERICA ( USA ) | | | 1.531 | 24.500 | MTS | 22,049.99 | 900.00 | US$ | 267.615 | 4,282.004 | 3,857,921.86 | 900.96 | 267.615 | 4,282.004 |
| 42 | UNITED STATES OF AMERICA ( USA ) | | | 1.531 | 24.500 | MTS | 22,049.99 | 900.00 | US$ | 267.615 | 4,282.004 | 3,857,921.86 | 900.96 | 267.615 | 4,282.004 |
| 43 | UNITED STATES OF AMERICA ( USA ) | | | 1.531 | 24.500 | MTS | 22,049.99 | 900.00 | US$ | 267.615 | 4,282.004 | 3,857,921.86 | 900.96 | 267.615 | 4,282.004 |
| 44 | UNITED STATES OF AMERICA ( USA ) | | | 1.531 | 24.500 | MTS | 22,049.99 | 900.00 | US$ | 267.615 | 4,282.004 | 3,857,921.86 | 900.96 | 267.615 | 4,282.004 |
| 45 | UNITED STATES OF AMERICA ( USA ) | | | 1.532 | 24.516 | MTS | 22,064.40 | 900.00 | US$ | 267.615 | 4,282.004 | 3,857,921.86 | 900.96 | 267.615 | 4,282.004 |
| 46 | UNITED STATES OF AMERICA ( USA ) | | | 1.532 | 24.516 | MTS | 22,064.40 | 900.00 | US$ | 267.615 | 4,282.004 | 3,857,921.86 | 900.96 | 267.615 | 4,282.004 |
| 47 | UNITED STATES OF AMERICA ( USA ) | | | 1.532 | 24.516 | MTS | 22,064.40 | 900.00 | US$ | 267.615 | 4,282.004 | 3,857,921.86 | 900.96 | 267.615 | 4,282.004 |
| 48 | UNITED KINGDOM ( UK ) | | | 1.406 | 22.500 | MTS | 20,250.00 | 900.00 | US$ | 267.615 | 4,282.004 | 3,857,921.86 | 900.96 | 267.615 | 4,282.004 |
| 49 | SAUDI ARABIA | | | 1.406 | 22.500 | MTS | 20,250.00 | 900.00 | US$ | 267.615 | 4,282.004 | 3,857,921.86 | 900.96 | 267.615 | 4,282.004 |
| 50 | UNITED STATES OF AMERICA ( USA ) | | | 1.357 | 21.708 | MTS | 19,537.20 | 900.00 | US$ | 267.615 | 4,282.004 | 3,857,921.86 | 900.96 | 267.615 | 4,282.004 |
| 51 | UNITED STATES OF AMERICA ( USA ) | | | 1.357 | 21.708 | MTS | 19,537.20 | 900.00 | US$ | 267.615 | 4,282.004 | 3,857,921.86 | 900.96 | 267.615 | 4,282.004 |
| 52 | UNITED STATES OF AMERICA ( USA ) | | | 1.531 | 24.502 | MTS | 22,051.80 | 900.00 | US$ | 267.615 | 4,282.004 | 3,857,921.86 | 900.96 | 267.615 | 4,282.004 |
| 53 | UNITED STATES OF AMERICA ( USA ) | | | 1.531 | 24.502 | MTS | 22,051.80 | 900.00 | US$ | 267.615 | 4,282.004 | 3,857,921.86 | 900.96 | 267.615 | 4,282.004 |
| 54 | UNITED STATES OF AMERICA ( USA ) | | | 1.531 | 24.502 | MTS | 22,051.80 | 900.00 | US$ | 267.615 | 4,282.004 | 3,857,921.86 | 900.96 | 267.615 | 4,282.004 |
| 55 | UNITED STATES OF AMERICA ( USA ) | | | 1.357 | 21.708 | MTS | 19,537.21 | 900.00 | US$ | 267.615 | 4,282.004 | 3,857,921.86 | 900.96 | 267.615 | 4,282.004 |
| 56 | UNITED STATES OF AMERICA ( USA ) | | | 1.532 | 24.516 | MTS | 22,064.40 | 900.00 | US$ | 267.615 | 4,282.004 | 3,857,921.86 | 900.96 | 267.615 | 4,282.004 |
| 57 | UNITED STATES OF AMERICA ( USA ) | | | 1.532 | 24.516 | MTS | 22,064.40 | 900.00 | US$ | 267.615 | 4,282.004 | 3,857,921.86 | 900.96 | 267.615 | 4,282.004 |

DOW RESTRICTED - For internal use only

| # | O | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 58 | UNITED STATES OF AMERICA ( USA ) | | | 1.406 | 22.500 | MTS | 20,250.00 | 900.00 | US$ | 267.615 | 4,282.004 | 3,857,921.86 | 900.96 | 267.615 | 4,282.004 |
| 59 | UNITED STATES OF AMERICA ( USA ) | | | 1.406 | 22.500 | MTS | 20,250.00 | 900.00 | US$ | 267.615 | 4,282.004 | 3,857,921.86 | 900.96 | 267.615 | 4,282.004 |
| 60 | UNITED STATES OF AMERICA ( USA ) | | | 1.532 | 24.516 | MTS | 22,064.40 | 900.00 | US$ | 267.615 | 4,282.004 | 3,857,921.86 | 900.96 | 267.615 | 4,282.004 |
| 61 | UNITED STATES OF AMERICA ( USA ) | | | 1.532 | 24.516 | MTS | 22,064.40 | 900.00 | US$ | 267.615 | 4,282.004 | 3,857,921.86 | 900.96 | 267.615 | 4,282.004 |
| 62 | UNITED STATES OF AMERICA ( USA ) | | | 1.531 | 24.500 | MTS | 22,050.01 | 900.00 | US$ | 267.615 | 4,282.004 | 3,857,921.86 | 900.96 | 267.615 | 4,282.004 |
| 63 | UNITED STATES OF AMERICA ( USA ) | | | 1.531 | 24.500 | MTS | 22,050.01 | 900.00 | US$ | 267.615 | 4,282.004 | 3,857,921.86 | 900.96 | 267.615 | 4,282.004 |
| 64 | UNITED STATES OF AMERICA ( USA ) | | | 1.531 | 24.500 | MTS | 22,050.01 | 900.00 | US$ | 267.615 | 4,282.004 | 3,857,921.86 | 900.96 | 267.615 | 4,282.004 |
| 65 | GERMANY | | | 1.406 | 22.500 | MTS | 20,250.00 | 900.00 | US$ | 267.615 | 4,282.004 | 3,857,921.86 | 900.96 | 267.615 | 4,282.004 |
| 66 | UNITED KINGDOM ( UK ) | | | 1.406 | 22.500 | MTS | 20,250.00 | 900.00 | US$ | 267.615 | 4,282.004 | 3,857,921.86 | 900.96 | 267.615 | 4,282.004 |
| 67 | UNITED KINGDOM ( UK ) | | | 1.406 | 22.500 | MTS | 17,750.00 | 788.89 | US$ | 267.615 | 4,282.004 | 3,857,921.86 | 900.96 | 267.615 | 4,282.004 |
| 68 | UNITED STATES OF AMERICA ( USA ) | | | 15.323 | 245.160 | MTS | 220,644.00 | 900.00 | US$ | 267.615 | 4,282.004 | 3,857,921.86 | 900.96 | 267.615 | 4,282.004 |
| 69 | UNITED STATES OF AMERICA ( USA ) | | | 15.071 | 241.128 | MTS | 217,015.20 | 900.00 | US$ | 267.615 | 4,282.004 | 3,857,921.86 | 900.96 | 267.615 | 4,282.004 |
| 70 | GERMANY | | | 1.406 | 22.500 | MTS | 20,250.00 | 900.00 | US$ | 267.615 | 4,282.004 | 3,857,921.86 | 900.96 | 267.615 | 4,282.004 |
| 71 | UNITED STATES OF AMERICA ( USA ) | | | 1.532 | 24.516 | MTS | 22,064.40 | 900.00 | US$ | 267.615 | 4,282.004 | 3,857,921.86 | 900.96 | 267.615 | 4,282.004 |
| 72 | UNITED STATES OF AMERICA ( USA ) | | | 1.532 | 24.516 | MTS | 22,064.40 | 900.00 | US$ | 267.615 | 4,282.004 | 3,857,921.86 | 900.96 | 267.615 | 4,282.004 |
| 73 | UNITED STATES OF AMERICA ( USA ) | | | 1.532 | 24.516 | MTS | 22,064.40 | 900.00 | US$ | 267.615 | 4,282.004 | 3,857,921.86 | 900.96 | 267.615 | 4,282.004 |
| 74 | UNITED STATES OF AMERICA ( USA ) | | | 1.532 | 24.516 | MTS | 22,064.40 | 900.00 | US$ | 267.615 | 4,282.004 | 3,857,921.86 | 900.96 | 267.615 | 4,282.004 |
| 75 | UNITED STATES OF AMERICA ( USA ) | | | 1.532 | 24.516 | MTS | 22,064.40 | 900.00 | US$ | 267.615 | 4,282.004 | 3,857,921.86 | 900.96 | 267.615 | 4,282.004 |
| 76 | JAPAN | | | 0.625 | 10.000 | MTS | 9,000.00 | 900.00 | US$ | 267.615 | 4,282.004 | 3,857,921.86 | 900.96 | 267.615 | 4,282.004 |
| 77 | SAUDI ARABIA | | | 0.625 | 10.000 | MTS | 9,000.00 | 900.00 | US$ | 267.615 | 4,282.004 | 3,857,921.86 | 900.96 | 267.615 | 4,282.004 |
| 78 | UNITED KINGDOM ( UK ) | | | 1.406 | 22.500 | MTS | 20,250.00 | 900.00 | US$ | 267.615 | 4,282.004 | 3,857,921.86 | 900.96 | 267.615 | 4,282.004 |
| 79 | PHILIPPINES | | | 0.375 | 6.000 | MTS | 5,400.00 | 900.00 | US$ | 267.615 | 4,282.004 | 3,857,921.86 | 900.96 | 267.615 | 4,282.004 |
| 80 | BRAZIL | | | 0.625 | 10.000 | MTS | 11,680.00 | 1,168.00 | US$ | 267.615 | 4,282.004 | 3,857,921.86 | 900.96 | 267.615 | 4,282.004 |
| 81 | UNITED STATES OF AMERICA ( USA ) | | | 15.323 | 245.160 | MTS | 220,644.00 | 900.00 | US$ | 267.615 | 4,282.004 | 3,857,921.86 | 900.96 | 267.615 | 4,282.004 |
| 82 | CHINA | | | 0.813 | 13.000 | MTS | 11,700.00 | 900.00 | US$ | 267.615 | 4,282.004 | 3,857,921.86 | 900.96 | 267.615 | 4,282.004 |
| 83 | BRAZIL | | | 0.625 | 10.000 | MTS | 11,680.00 | 1,168.00 | US$ | 267.615 | 4,282.004 | 3,857,921.86 | 900.96 | 267.615 | 4,282.004 |
| 84 | FRANCE | | | 1.406 | 22.500 | MTS | 20,250.00 | 900.00 | US$ | 267.615 | 4,282.004 | 3,857,921.86 | 900.96 | 267.615 | 4,282.004 |
| 85 | FRANCE | | | 1.406 | 22.500 | MTS | 20,250.00 | 900.00 | US$ | 267.615 | 4,282.004 | 3,857,921.86 | 900.96 | 267.615 | 4,282.004 |
| 86 | SAUDI ARABIA | | | 0.625 | 10.000 | MTS | 9,000.00 | 900.00 | US$ | 267.615 | 4,282.004 | 3,857,921.86 | 900.96 | 267.615 | 4,282.004 |
| 87 | UNITED STATES OF AMERICA ( USA ) | | | 7.661 | 122.580 | MTS | 104,193.00 | 850.00 | US$ | 267.615 | 4,282.004 | 3,857,921.86 | 900.96 | 267.615 | 4,282.004 |
| 88 | UNITED STATES OF AMERICA ( USA ) | | | 7.661 | 122.580 | MTS | 104,193.00 | 850.00 | US$ | 267.615 | 4,282.004 | 3,857,921.86 | 900.96 | 267.615 | 4,282.004 |
| 89 | GERMANY | | | 1.406 | 22.500 | MTS | 19,125.00 | 850.00 | US$ | 267.615 | 4,282.004 | 3,857,921.86 | 900.96 | 267.615 | 4,282.004 |
| 90 | FRANCE | | | 1.406 | 22.500 | MTS | 19,125.00 | 850.00 | US$ | 267.615 | 4,282.004 | 3,857,921.86 | 900.96 | 267.615 | 4,282.004 |
| 91 | CHINA | | | 0.828 | 13.250 | MTS | 11,262.50 | 850.00 | US$ | 267.615 | 4,282.004 | 3,857,921.86 | 900.96 | 267.615 | 4,282.004 |
| 92 | CHINA | | | 0.828 | 13.250 | MTS | 11,262.50 | 850.00 | US$ | 267.615 | 4,282.004 | 3,857,921.86 | 900.96 | 267.615 | 4,282.004 |
| 93 | EGYPT | | | 1.406 | 22.500 | MTS | 19,125.00 | 850.00 | US$ | 267.615 | 4,282.004 | 3,857,921.86 | 900.96 | 267.615 | 4,282.004 |
| 94 | UNITED STATES OF AMERICA ( USA ) | | | 1.531 | 24.500 | MTS | 18,375.00 | 750.00 | US$ | 37.576 | 601.250 | 450,937.50 | 750.00 | 37.576 | 601.250 |
| 95 | UNITED STATES OF AMERICA ( USA ) | | | 1.531 | 24.500 | MTS | 18,375.00 | 750.00 | US$ | 37.576 | 601.250 | 450,937.50 | 750.00 | 37.576 | 601.250 |
| 96 | UNITED STATES OF AMERICA ( USA ) | | | 1.531 | 24.500 | MTS | 18,375.00 | 750.00 | US$ | 37.576 | 601.250 | 450,937.50 | 750.00 | 37.576 | 601.250 |
| 97 | UNITED STATES OF AMERICA ( USA ) | | | 1.531 | 24.500 | MTS | 18,375.00 | 750.00 | US$ | 37.576 | 601.250 | 450,937.50 | 750.00 | 37.576 | 601.250 |
| 98 | UNITED STATES OF AMERICA ( USA ) | | | 1.531 | 24.500 | MTS | 18,375.00 | 750.00 | US$ | 37.576 | 601.250 | 450,937.50 | 750.00 | 37.576 | 601.250 |
| 99 | UNITED STATES OF AMERICA ( USA ) | | | 1.531 | 24.500 | MTS | 18,375.00 | 750.00 | US$ | 37.576 | 601.250 | 450,937.50 | 750.00 | 37.576 | 601.250 |
| 100 | UNITED STATES OF AMERICA ( USA ) | | | 1.531 | 24.500 | MTS | 18,375.00 | 750.00 | US$ | 37.576 | 601.250 | 450,937.50 | 750.00 | 37.576 | 601.250 |
| 101 | UNITED STATES OF AMERICA ( USA ) | | | 1.531 | 24.500 | MTS | 18,375.00 | 750.00 | US$ | 37.576 | 601.250 | 450,937.50 | 750.00 | 37.576 | 601.250 |
| 102 | UNITED STATES OF AMERICA ( USA ) | | | 1.531 | 24.500 | MTS | 18,375.00 | 750.00 | US$ | 37.576 | 601.250 | 450,937.50 | 750.00 | 37.576 | 601.250 |
| 103 | UNITED STATES OF AMERICA ( USA ) | | | 1.531 | 24.500 | MTS | 18,375.00 | 750.00 | US$ | 37.576 | 601.250 | 450,937.50 | 750.00 | 37.576 | 601.250 |
| 104 | UNITED STATES OF AMERICA ( USA ) | | | 13.781 | 220.500 | MTS | 165,375.00 | 750.00 | US$ | 37.576 | 601.250 | 450,937.50 | 750.00 | 37.576 | 601.250 |
| 105 | UNITED STATES OF AMERICA ( USA ) | | | 7.656 | 122.500 | MTS | 91,875.00 | 750.00 | US$ | 37.576 | 601.250 | 450,937.50 | 750.00 | 37.576 | 601.250 |
| 106 | CHINA | | | 0.391 | 6.250 | MTS | 4,687.50 | 750.00 | US$ | 37.576 | 601.250 | 450,937.50 | 750.00 | 37.576 | 601.250 |
| 107 | CHINA | | | 0.438 | 7.000 | MTS | 5,250.00 | 750.00 | US$ | 37.576 | 601.250 | 450,937.50 | 750.00 | 37.576 | 601.250 |
| 108 | UNITED STATES OF AMERICA ( USA ) | | | 1.531 | 24.496 | MTS | 22,046.41 | 900.00 | US$ | 15.193 | 243.124 | 218,811.54 | 900.00 | 15.193 | 243.124 |
| 109 | UNITED STATES OF AMERICA ( USA ) | | | 1.406 | 22.500 | MTS | 20,250.01 | 900.00 | US$ | 15.193 | 243.124 | 218,811.54 | 900.00 | 15.193 | 243.124 |
| 110 | UNITED STATES OF AMERICA ( USA ) | | | 1.532 | 24.516 | MTS | 22,064.39 | 900.00 | US$ | 15.193 | 243.124 | 218,811.54 | 900.00 | 15.193 | 243.124 |
| 111 | UNITED STATES OF AMERICA ( USA ) | | | 1.532 | 24.516 | MTS | 22,064.39 | 900.00 | US$ | 15.193 | 243.124 | 218,811.54 | 900.00 | 15.193 | 243.124 |
| 112 | UNITED STATES OF AMERICA ( USA ) | | | 1.532 | 24.516 | MTS | 22,064.39 | 900.00 | US$ | 15.193 | 243.124 | 218,811.54 | 900.00 | 15.193 | 243.124 |
| 113 | UNITED STATES OF AMERICA ( USA ) | | | 1.532 | 24.516 | MTS | 22,064.39 | 900.00 | US$ | 15.193 | 243.124 | 218,811.54 | 900.00 | 15.193 | 243.124 |
| 114 | UNITED STATES OF AMERICA ( USA ) | | | 1.532 | 24.516 | MTS | 22,064.39 | 900.00 | US$ | 15.193 | 243.124 | 218,811.54 | 900.00 | 15.193 | 243.124 |

DOW RESTRICTED - For internal use only

| | O | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 115 | UNITED STATES OF AMERICA ( USA ) | | | 1.532 | 24.516 | MTS | 22,064.39 | 900.00 | US$ | 15.193 | 243.124 | 218,811.54 | 900.00 | 15.193 | 243.124 |
| 116 | UNITED STATES OF AMERICA ( USA ) | | | 1.532 | 24.516 | MTS | 22,064.39 | 900.00 | US$ | 15.193 | 243.124 | 218,811.54 | 900.00 | 15.193 | 243.124 |
| 117 | UNITED STATES OF AMERICA ( USA ) | | | 1.532 | 24.516 | MTS | 22,064.39 | 900.00 | US$ | 15.193 | 243.124 | 218,811.54 | 900.00 | 15.193 | 243.124 |
| 118 | IRAN | | | 1.406 | 22.500 | MTS | 28,125.00 | 1,250.00 | US$ | 4.218 | 67.500 | 84,375.00 | 1,250.00 | 4.218 | 67.500 |
| 119 | IRAN | | | 1.406 | 22.500 | MTS | 28,125.00 | 1,250.00 | US$ | 4.218 | 67.500 | 84,375.00 | 1,250.00 | 4.218 | 67.500 |
| 120 | IRAN | | | 1.406 | 22.500 | MTS | 28,125.00 | 1,250.00 | US$ | 4.218 | 67.500 | 84,375.00 | 1,250.00 | 4.218 | 67.500 |
| 121 | IRAN | | | 1.406 | 22.500 | MTS | 28,125.00 | 1,250.00 | US$ | 2.812 | 45.000 | 56,250.00 | 1,250.00 | 2.812 | 45.000 |
| 122 | IRAN | | | 1.406 | 22.500 | MTS | 28,125.00 | 1,250.00 | US$ | 2.812 | 45.000 | 56,250.00 | 1,250.00 | 2.812 | 45.000 |
| 123 | CHINA | | | 0.813 | 13.000 | MTS | 11,700.00 | 900.00 | US$ | 2.403 | 38.451 | 34,605.90 | 900.00 | 2.403 | 38.451 |
| 124 | JAPAN | | | 0.184 | 2.951 | MTS | 2,655.90 | 900.00 | US$ | 2.403 | 38.451 | 34,605.90 | 900.00 | 2.403 | 38.451 |
| 125 | FRANCE | | | 1.406 | 22.500 | MTS | 20,250.00 | 900.00 | US$ | 2.403 | 38.451 | 34,605.90 | 900.00 | 2.403 | 38.451 |
| 126 | INDONESIA | | | 0.625 | 10.000 | MTS | 20,905.00 | 2,090.50 | US$ | 0.625 | 10.000 | 20,905.00 | 2,090.50 | 0.625 | 10.000 |
| 127 | UNITED KINGDOM ( UK ) | | | 1.406 | 22.500 | MTS | 20,250.00 | 900.00 | US$ | 1.406 | 22.500 | 20,250.00 | 900.00 | 1.406 | 22.500 |
| 128 | NETHERLANDS | | | 0.375 | 6.000 | MTS | 10,468.64 | 1,744.77 | US$ | 0.563 | 9.000 | 12,529.47 | 1,392.16 | 0.500 | 8.000 |
| 129 | NETHERLANDS | | | 0.125 | 2.000 | MTS | 300.83 | 150.42 | US$ | 0.563 | 9.000 | 12,529.47 | 1,392.16 | 0.500 | 8.000 |
| 130 | NETHERLANDS | | | 0.063 | 1.000 | MTS | 1,760.00 | 1,760.00 | US$ | 0.563 | 9.000 | 12,529.47 | 1,392.16 | 0.063 | 1.000 |
| 131 | SRI LANKA | | | 0.125 | 2.000 | MTS | 7,325.00 | 3,662.50 | US$ | 0.125 | 2.000 | 7,325.00 | 3,662.50 | 0.125 | 2.000 |
| 132 | TURKEY | | | 0.006 | 0.100 | MTR | 202.50 | 2,025.00 | US$ | 0.006 | 0.100 | 202.50 | 2,025.00 | 0.006 | 0.100 |
| 133 | | | | | | | | | | | | | | | |
| 134 | | | | 332.542 | 5,320.929 | | 4,764,113.77 | 895.35 | | | | | | | |
| 135 | | | | | | | | | | | | | | | |
| 136 | | | | | | | | | | | | | | | |
| 137 | | | | | | | | | | | | | | | |

DOW RESTRICTED - For internal use only

| | AD | AE |
|---|---|---|
| 1 | | |
| 2 | | |
| 3 | SUBGROUPING | SUBGROUPING |
| 4 | VALUE | PRICE |
| 5 | 3,857,921.86 | 900.96 |
| 6 | 3,857,921.86 | 900.96 |
| 7 | 3,857,921.86 | 900.96 |
| 8 | 3,857,921.86 | 900.96 |
| 9 | 3,857,921.86 | 900.96 |
| 10 | 3,857,921.86 | 900.96 |
| 11 | 3,857,921.86 | 900.96 |
| 12 | 3,857,921.86 | 900.96 |
| 13 | 3,857,921.86 | 900.96 |
| 14 | 3,857,921.86 | 900.96 |
| 15 | 3,857,921.86 | 900.96 |
| 16 | 3,857,921.86 | 900.96 |
| 17 | 3,857,921.86 | 900.96 |
| 18 | 3,857,921.86 | 900.96 |
| 19 | 3,857,921.86 | 900.96 |
| 20 | 3,857,921.86 | 900.96 |
| 21 | 3,857,921.86 | 900.96 |
| 22 | 3,857,921.86 | 900.96 |
| 23 | 3,857,921.86 | 900.96 |
| 24 | 3,857,921.86 | 900.96 |
| 25 | 3,857,921.86 | 900.96 |
| 26 | 3,857,921.86 | 900.96 |
| 27 | 3,857,921.86 | 900.96 |
| 28 | 3,857,921.86 | 900.96 |
| 29 | 3,857,921.86 | 900.96 |
| 30 | 3,857,921.86 | 900.96 |
| 31 | 3,857,921.86 | 900.96 |
| 32 | 3,857,921.86 | 900.96 |
| 33 | 3,857,921.86 | 900.96 |
| 34 | 3,857,921.86 | 900.96 |
| 35 | 3,857,921.86 | 900.96 |
| 36 | 3,857,921.86 | 900.96 |
| 37 | 3,857,921.86 | 900.96 |
| 38 | 3,857,921.86 | 900.96 |
| 39 | 3,857,921.86 | 900.96 |
| 40 | 3,857,921.86 | 900.96 |
| 41 | 3,857,921.86 | 900.96 |
| 42 | 3,857,921.86 | 900.96 |
| 43 | 3,857,921.86 | 900.96 |
| 44 | 3,857,921.86 | 900.96 |
| 45 | 3,857,921.86 | 900.96 |
| 46 | 3,857,921.86 | 900.96 |
| 47 | 3,857,921.86 | 900.96 |
| 48 | 3,857,921.86 | 900.96 |
| 49 | 3,857,921.86 | 900.96 |
| 50 | 3,857,921.86 | 900.96 |
| 51 | 3,857,921.86 | 900.96 |
| 52 | 3,857,921.86 | 900.96 |
| 53 | 3,857,921.86 | 900.96 |
| 54 | 3,857,921.86 | 900.96 |
| 55 | 3,857,921.86 | 900.96 |
| 56 | 3,857,921.86 | 900.96 |
| 57 | 3,857,921.86 | 900.96 |

DOW RESTRICTED - For internal use only

|     | AD           | AE     |
|-----|--------------|--------|
| 58  | 3,857,921.86 | 900.96 |
| 59  | 3,857,921.86 | 900.96 |
| 60  | 3,857,921.86 | 900.96 |
| 61  | 3,857,921.86 | 900.96 |
| 62  | 3,857,921.86 | 900.96 |
| 63  | 3,857,921.86 | 900.96 |
| 64  | 3,857,921.86 | 900.96 |
| 65  | 3,857,921.86 | 900.96 |
| 66  | 3,857,921.86 | 900.96 |
| 67  | 3,857,921.86 | 900.96 |
| 68  | 3,857,921.86 | 900.96 |
| 69  | 3,857,921.86 | 900.96 |
| 70  | 3,857,921.86 | 900.96 |
| 71  | 3,857,921.86 | 900.96 |
| 72  | 3,857,921.86 | 900.96 |
| 73  | 3,857,921.86 | 900.96 |
| 74  | 3,857,921.86 | 900.96 |
| 75  | 3,857,921.86 | 900.96 |
| 76  | 3,857,921.86 | 900.96 |
| 77  | 3,857,921.86 | 900.96 |
| 78  | 3,857,921.86 | 900.96 |
| 79  | 3,857,921.86 | 900.96 |
| 80  | 3,857,921.86 | 900.96 |
| 81  | 3,857,921.86 | 900.96 |
| 82  | 3,857,921.86 | 900.96 |
| 83  | 3,857,921.86 | 900.96 |
| 84  | 3,857,921.86 | 900.96 |
| 85  | 3,857,921.86 | 900.96 |
| 86  | 3,857,921.86 | 900.96 |
| 87  | 3,857,921.86 | 900.96 |
| 88  | 3,857,921.86 | 900.96 |
| 89  | 3,857,921.86 | 900.96 |
| 90  | 3,857,921.86 | 900.96 |
| 91  | 3,857,921.86 | 900.96 |
| 92  | 3,857,921.86 | 900.96 |
| 93  | 3,857,921.86 | 900.96 |
| 94  | 450,937.50   | 750.00 |
| 95  | 450,937.50   | 750.00 |
| 96  | 450,937.50   | 750.00 |
| 97  | 450,937.50   | 750.00 |
| 98  | 450,937.50   | 750.00 |
| 99  | 450,937.50   | 750.00 |
| 100 | 450,937.50   | 750.00 |
| 101 | 450,937.50   | 750.00 |
| 102 | 450,937.50   | 750.00 |
| 103 | 450,937.50   | 750.00 |
| 104 | 450,937.50   | 750.00 |
| 105 | 450,937.50   | 750.00 |
| 106 | 450,937.50   | 750.00 |
| 107 | 450,937.50   | 750.00 |
| 108 | 218,811.54   | 900.00 |
| 109 | 218,811.54   | 900.00 |
| 110 | 218,811.54   | 900.00 |
| 111 | 218,811.54   | 900.00 |
| 112 | 218,811.54   | 900.00 |
| 113 | 218,811.54   | 900.00 |
| 114 | 218,811.54   | 900.00 |

DOW RESTRICTED - For internal use only

|     | AD         | AE       |
|-----|------------|----------|
| 115 | 218,811.54 | 900.00   |
| 116 | 218,811.54 | 900.00   |
| 117 | 218,811.54 | 900.00   |
| 118 | 84,375.00  | 1,250.00 |
| 119 | 84,375.00  | 1,250.00 |
| 120 | 84,375.00  | 1,250.00 |
| 121 | 56,250.00  | 1,250.00 |
| 122 | 56,250.00  | 1,250.00 |
| 123 | 34,605.90  | 900.00   |
| 124 | 34,605.90  | 900.00   |
| 125 | 34,605.90  | 900.00   |
| 126 | 20,905.00  | 2,090.50 |
| 127 | 20,250.00  | 900.00   |
| 128 | 10,769.47  | 1,346.18 |
| 129 | 10,769.47  | 1,346.18 |
| 130 | 1,760.00   | 1,760.00 |
| 131 | 7,325.00   | 3,662.50 |
| 132 | 202.50     | 2,025.00 |
| 133 |            |          |
| 134 |            |          |
| 135 |            |          |
| 136 |            |          |
| 137 |            |          |

DOW RESTRICTED - For internal use only