EXHIBIT 2

# **Redaction Key**

| Code | Description |
|------|-------------|
| A | Proprietary business information unrelated to wax, adhesives or the issues identified in this case (e.g. Dow's cost for ethylene). |
| B | Dow's internal code names for each piece of equipment for the portions of the Sarnia plant consisting of the reactor, post reactor heaters and solvent recycle systems. |
| C | Information on Dow commercial and experimental catalysts not used at either Sarnia or Freeport for purposes of work for HRD (e.g. ESI catalysts). |
| D | Information on Dow commercial and experimental process conditions and equipment not used for the purposes of the work done for HRD (e.g. ESI, Dowlex, plants in Plaquemine, LA). |
| E | Information on actual catalyst efficiency data and costs for catalysts for the work done for HRD at Sarnia. |
| F | Diagrams and flow charts of sections of the plant or specific equipment that relates to the proprietary aspects of the Dow solution process, except for portions of flow charts showing the final stage of product isolation from the third devolatizer and downstream of the third stage devolatizer. |
| G | Methods/equipment used for on-line analysis for process control in Dow plants. |
| H | Manufacturer names for equipment where identity of the manufacturer would reveal key aspects of the Dow solution manufacturing system that are not related to the production or removal of light ends. |
| I | Information related to the operating conditions of the reactor, such as temperature, pressure, % solvent, % solids, flow rates, conversion. |
| J | Information relating to details of the construction of the reactor equipment or piping such as reactor type or reactor feed systems. |
| K | Information relating to the operating conditions of the devolatizer system with the exception of the third devolatizer. |
| L | Information relating to details of the construction of the process equipment or piping in the devolatizer system. |
| M | Information relating to the operating conditions of the Solvent Recovery and First Stage Vacuum System. |
| N | Information relating to the details of the construction of the process equipment or piping in the Solvent Recovery and First Stage Vacuum System. |
| O | Information on business plans or research projects that are not related to wax or adhesives. |
| P | Potential third party confidential information where we have been unable to obtain consent to disclose their information pursuant to the protective order. |
| Q | Information subject to the attorney/client privilege or the work-product immunity. |

# Dow Redaction Log

| BATES RANGE | REDACTED INFORMATION | REDACTED INFORMATION |
|---|---|---|
| DOW 00000729 | DOW 00000729 I | DOWA 00006409 I |
| DOW 00002771 | DOW 00002771 C | DOWA 00016260 C |
| DOW 00002808-00002876 | DOW 00002813 L | DOWA 00015303 L |
| | DOW 00002814 J | DOWA 00015304 J |
| | DOW 00002815 J | DOWA 00015305 J |
| | DOW 00002816 J, I, G | DOWA 00015306 J, I, G |
| | DOW 00002817 B, I | DOWA 00015307 B, I |
| | DOW 00002818 J, D, B, I, G | DOWA 00015308 J, D, B, I, G |
| | DOW 00002819 J, I, G, B, D, K | DOWA 00015309 J, I, G, B, D, K |
| | DOW 00002820 B, D | DOWA 00015310 B, D |
| | DOW 00002821 B | DOWA 00015311 B |
| | DOW 00002822 J, I, D, K | DOWA 00015312 J, I, D, K |
| | DOW 00002823 D, J | DOWA 00015313 D, J |
| | DOW 00002824 I | DOWA 00015314 I |
| | DOW 00002825 H, J, D, I | DOWA 00015315 H, J, D, I |
| | DOW 00002826 B, G, I, N | DOWA 00015316 B, G, I, N |
| | DOW 00002827 B, H, I, D, J | DOWA 00015317 B, H, I, D, J |
| | DOW 00002828 J, B, I | DOWA 00015318 J, B, I |
| | DOW 00002829 I, J, B, H | DOWA 00015319 I, J, B, H |
| | DOW 00002830 J, I, B | DOWA 00015320 J, I, B |
| | DOW 00002831 J, I, B | DOWA 00015321 J, I, B |
| | DOW 00002832 J, B, G, I, H | DOWA 00015322 J, B, G, I, H |
| | DOW 00002833 B, J, I, D | DOWA 00015323 B, J, I, D |
| | DOW 00002834 J, I | DOWA 00015324 J, I |
| | DOW 00002835 I, D, B, J, H | DOWA 00015325 I, D, B, J, H |
| | DOW 00002836 I, J, B, D | DOWA 00015326 I, J, B, D |
| | DOW 00002837 B, J | DOWA 00015327 B, J |
| | DOW 00002838 B, L, J, D | DOWA 00015328 B, L, J, D |
| | DOW 00002839 L, D, B, I, J, K | DOWA 00015329 L, D, B, I, J, K |
| | DOW 00002840 B, L, D | DOWA 00015330 B, L, D |
| | DOW 00002841 B | DOWA 00015331 B |
| | DOW 00002842 H, B, N | DOWA 00015332 H, B, N |
| | DOW 00002843 B, D, J, N | DOWA 00015333 B, D, J, N |
| | DOW 00002844 B, K | DOWA 00015334 B, K |
| | DOW 00002845 G, B | DOWA 00015335 G, B |
| | DOW 00002846 L | DOWA 00015336 L |
| | DOW 00002850 B, I, J, N, G | DOWA 00015340 B, I, J, N, G |
| | DOW 00002851 B, K, M | DOWA 00015341 B, K, M |
| | DOW 00002852 B, J, L, N | DOWA 00015342 B, J, L, N |
| | DOW 00002853 B, L, J, N | DOWA 00015343 B, L, J, N |
| | DOW 00002854 B, L, J, N | DOWA 00015344 B, L, J, N |
| | DOW 00002855 B, J, L, N | DOWA 00015345 B, J, L, N |
| | DOW 00002856 B, J, N, L, H | DOWA 00015346 B, J, N, L, H |

| BATES RANGE | REDACTED INFORMATION | REDACTED INFORMATION |
|---|---|---|
| | DOW 00002857 B, J, L, H | DOWA 00015347 B, J, L, H |
| | DOW 00002858 B, D, N, J | DOWA 00015348 B, D, N, J |
| | DOW 00002859 D | DOWA 00015349 D |
| | DOW 00002860 F | DOWA 00015350 F |
| | DOW 00002861 F | DOWA 00015351 F |
| | DOW 00002862 F | DOWA 00015352 F |
| | DOW 00002873 F | DOWA 00015363 F |
| DOW 00002921-00002923 | DOW 00002921 Q | |
| DOW 00003018-00003019 | DOW 00003019 I, B, K | DOWA 00015991 I, B, K |
| DOW 00003166-00003167 | DOW 00003166 Q | |
| | DOW 00003167 Q | |
| DOW 00003384-00003385 | DOW 00003384 B | |
| | DOW 00003385 B | |
| DOW 00003858-00003881 | DOW 00003865 I | DOWA 00006692 I |
| | DOW 00003866 K, B, L | DOWA 00006693 K, B, L |
| | DOW 00003867 B, M, K | DOWA 00006694 B, M, K |
| | DOW 00003868 B | DOWA 00006695 B |
| | DOW 00003871 B | DOWA 00006698 B |
| | DOW 00003876 B, I, E | DOWA 00006703 B, I, E |
| | DOW 00003877 B | DOWA 00006704 B |
| | DOW 00003878 B, I | DOWA 00006705 B, I |
| | DOW 00003879 L, K, B | DOWA 00006706 L, K, B |
| | DOW 00003880 B | DOWA 00006707 B |
| | DOW 00003881 I, B, G | DOWA 00006708 I, B, G |
| DOW 00004001-00004002 | DOW 00004001 Q | |
| DOW 00004206-00004216 | DOW 00004207 B | DOWA 00015602 B |
| | DOW 00004212 B, G, D | DOWA 00015607 B, G, D |
| DOW 00004371-00004384 | DOW 00004383 Q | DOWA 00016290 Q |
| DOW 00004806-00004807 | DOW 00004806 K, B | DOWA 00016345 K, B |
| DOW 00005670-00005673 | DOW 00005671 B, I | DOWA 00015993 B, I |
| DOW 00005877-00005880 | DOW 00005877 O | |
| | DOW 00005878 O | |
| | DOW 00005879 O | |
| DOW 00006463-00006465 | DOW 00006464 B, I | DOWA 00015997 B, I |
| DOW 00006514-00006574 | DOW 00006530 F | DOWA 00006731 F |
| | DOW 00006531 F | DOWA 00006732 F |
| | DOW 00006533 D | DOWA 00006734 D |
| | DOW 00006535 J | DOWA 00006736 J |
| | DOW 00006536 C | DOWA 00006737 C |
| | DOW 00006537 I | DOWA 00006738 I |
| | DOW 00006539 L, B | DOWA 00006740 L, B |
| | DOW 00006540 L, B | DOWA 00006741 L, B |
| | DOW 00006541 B | DOWA 00006742 B |
| | DOW 00006545 B | DOWA 00006746 B |
| | DOW 00006549 H | DOWA 00006750 H |

| BATES RANGE | REDACTED INFORMATION | REDACTED INFORMATION |
|---|---|---|
| | DOW 00006552 B | DOWA 00006753 B |
| | DOW 00006554 B, L | DOWA 00006755 B, L |
| | DOW 00006563 B | DOWA 00006764 B |
| DOW 00006660-00006661 | DOW 00006660 B | DOWA 00010798 B |
| | DOW 00006661 B | DOWA 00010799 B |
| DOW 00006799-00006803 | DOW 00006802 O | |
| | DOW 00006803 O | |
| DOW 00006861-00006863 | DOW 00006862 B | |
| DOW 00023211-00023212 | DOW 00023211 I | DOWA 00018012 I |
| DOW 00023213-00023262 | DOW 00023213 I | DOWA 00018031 I |
| | DOW 00023226 I | DOWA 00018044 I |
| | DOW 00023227 L, B, D | DOWA 00018045 L, B, D |
| | DOW 00023228 L, B, K, M | DOWA 00018046 L, B, K, M |
| | DOW 00023229 B, K | DOWA 00018047 B, K |
| | DOW 00023233 B | DOWA 00018051 B |
| | DOW 00023236 B | DOWA 00018054 B |
| | DOW 00023237 B | DOWA 00018055 B |
| | DOW 00023238 B | DOWA 00018056 B |
| | DOW 00023244 B, G | DOWA 00018062 B, G |
| | DOW 00023245 I, B, L | DOWA 00018063 I, B, L |
| | DOW 00023246 B | DOWA 00018064 B |
| | DOW 00023247 E, B | DOWA 00018065 E, B |
| | DOW 00023248 B | DOWA 00018066 B |
| | DOW 00023249 B | DOWA 00018067 B |
| | DOW 00023250 K, B | DOWA 00018068 K, B |
| | DOW 00023251 B | DOWA 00018069 B |
| | DOW 00023255 I, G | DOWA 00018073 I, G |
| | DOW 00023256 I, G | DOWA 00018074 I, G |
| | DOW 00023260 B, I, K | DOWA 00018078 B, I, K |
| | DOW 00023262 B, I, K, M | DOWA 00018080 B, I, K, M |
| DOW 00023268-00023269 | DOW 00023268 I, L | DOWA 00018094 I, L |
| | DOW 00023269 E, I | DOWA 00018095 E, I |
| DOW 00023270-00023271 | DOW 00023270 I, L | DOWA 00018104 I, L |
| | DOW 00023271 E, I, L | DOWA 00018105 E, I, L |
| DOW 00023272-00023273 | DOW 00023272 I, E | DOWA 00018106 I, E |
| DOW 00023274-00023275 | DOW 00023274 I, E, L | DOWA 00018099 I, E, L |
| | DOW 00023275 I, E | DOWA 00018100 I, E |
| DOW 00023421-00023423 | DOW 00023421 Q | |
| DOW 00023424-00023425 | DOW 00023424 Q | |
| DOW 00023557-00023558 | DOW 00023557 O | |
| DOW 00023966-00023987 | DOW 00023968 C | DOWA 00017299 C |
| DOW 00024010-00024012 | DOW 00024011 O | |
| DOW 00024326-00024374 | DOW 00024329 O | |
| | DOW 00024331 O | |
| | DOW 00024332 O | |

| BATES RANGE | REDACTED INFORMATION | REDACTED INFORMATION |
|---|---|---|
| | DOW 00024333 O | |
| | DOW 00024334 O | |
| | DOW 00024335 O | |
| | DOW 00024336 O | |
| | DOW 00024337 O | |
| | DOW 00024338 O | |
| | DOW 00024339 O | |
| | DOW 00024340 O | |
| | DOW 00024341 O | |
| | DOW 00024343 O | |
| | DOW 00024344 O | |
| | DOW 00024346 O | |
| | DOW 00024347 O | |
| | DOW 00024348 O | |
| | DOW 00024349 O | |
| | DOW 00024350 O | |
| | DOW 00024351 O | |
| | DOW 00024352 O | |
| | DOW 00024353 O | |
| | DOW 00024354 O | |
| | DOW 00024356 O | |
| | DOW 00024357 O | |
| | DOW 00024358 O | |
| | DOW 00024359 O | |
| | DOW 00024360 O | |
| | DOW 00024361 O | |
| | DOW 00024362 O | |
| | DOW 00024363 O | |
| | DOW 00024371 O | |
| | DOW 00024372 O | |
| | DOW 00024373 O | |
| DOW 00024460-00024486 | DOW 00024460 B, L | DOWA 00016458 B, L |
| | DOW 00024461 B | DOWA 00016459 B |
| | DOW 00024462 B | DOWA 00016460 B |
| | DOW 00024463 B, I, K, L | DOWA 00016461 B, I, K, L |
| | DOW 00024464 L, B, I, K, D | DOWA 00016462 L, B, I, K, D |
| | DOW 00024466 B | DOWA 00016464 B |
| | DOW 00024467 B, D | DOWA 00016465 B, D |
| | DOW 00024468 L, K | DOWA 00016466 L, K |
| | DOW 00024469 D, L | DOWA 00016467 D, L |
| | DOW 00024471 B | DOWA 00016469 B |
| | DOW 00024472 K, B | DOWA 00016470 K, B |
| | DOW 00024473 B | DOWA 00016471 B |
| | DOW 00024474 B, K, L, F | DOWA 00016472 B, K, L, F |
| | DOW 00024475 B, K, L, D, F | DOWA 00016473 B, K, L, D, F |

| BATES RANGE | REDACTED INFORMATION | REDACTED INFORMATION |
|---|---|---|
| | DOW 00024476 B, K, L, D, F | DOWA 00016474 B, K, L, D, F |
| | DOW 00024477 B, K | DOWA 00016475 B, K |
| | DOW 00024478 L, F | DOWA 00016476 L, F |
| | DOW 00024479 L, D, F | DOWA 00016477 L, D, F |
| | DOW 00024480 B | DOWA 00016478 B |
| | DOW 00024481 L, F | DOWA 00016479 L, F |
| | DOW 00024482 K, L | DOWA 00016480 K, L |
| | DOW 00024483 B, L, D | DOWA 00016481 B, L, D |
| | DOW 00024484 L, D, B | DOWA 00016482 L, D, B |
| | DOW 00024485 B, L, D | DOWA 00016483 B, L, D |
| | DOW 00024486 D, L | DOWA 00016484 D, L |
| DOW 00024487-00024501 | DOW 00024490 B | DOWA 00016446 B |
| | DOW 00024491 I, K | DOWA 00016447 I, K |
| | DOW 00024492 B | DOWA 00016448 B |
| | DOW 00024493 B, K | DOWA 00016449 B, K |
| | DOW 00024494 K, L | DOWA 00016450 K, L |
| | DOW 00024495 K, L | DOWA 00016451 K, L |
| | DOW 00024496 K, L | DOWA 00016452 K, L |
| | DOW 00024497 L | DOWA 00016453 L |
| | DOW 00024498 L | DOWA 00016454 L |
| | DOW 00024499 L | DOWA 00016455 L |
| | DOW 00024500 L | DOWA 00016456 L |
| DOW 00024504 | DOW 00024504 B | DOWA 00016644 B |
| DOW 00024505-00024507 | DOW 00024505 B | DOWA 00016522 B |
| | DOW 00024507 I | DOWA 00016524 I |
| DOW 00024508-00024557 | DOW 00024508 I | DOWA 00016542 I |
| | DOW 00024521 G, I | DOWA 00016555 G, I |
| | DOW 00024522 B, L | DOWA 00016556 B, L |
| | DOW 00024523 B, K, M, L | DOWA 00016557 B, K, M, L |
| | DOW 00024524 B, K, M | DOWA 00016558 B, K, M |
| | DOW 00024528 B | DOWA 00016562 B |
| | DOW 00024531 B, G | DOWA 00016565 B, G |
| | DOW 00024532 B, G | DOWA 00016566 B, G |
| | DOW 00024533 B | DOWA 00016567 B |
| | DOW 00024539 B | DOWA 00016573 B |
| | DOW 00024540 I, L, B | DOWA 00016574 I, L, B |
| | DOW 00024541 B | DOWA 00016575 B |
| | DOW 00024542 E, I, B | DOWA 00016576 E, I, B |
| | DOW 00024543 B | DOWA 00016577 B |
| | DOW 00024544 I, B | DOWA 00016578 I, B |
| | DOW 00024545 K, L, B | DOWA 00016579 K, L, B |
| | DOW 00024546 B | DOWA 00016580 B |
| | DOW 00024550 I, G | DOWA 00016584 I, G |
| | DOW 00024551 I, G | DOWA 00016585 I, G |
| | DOW 00024555 B, I, K | DOWA 00016589 B, I, K |

6

| BATES RANGE | REDACTED INFORMATION | REDACTED INFORMATION |
|---|---|---|
| | DOW 00024557 B, I, K, M | DOWA 00016591 B, I, K, M |
| DOW 00024560 | DOW 00024560 B | DOWA 00016514 B |
| DOW 00024562 | DOW 00024562 B, E | |
| DOW 00024564 | DOW 00024564 E | DOWA 00016535 E |
| DOW 00024568 | DOW 00024568 E | DOWA 00016532 E |
| DOW 00024569 | DOW 00024569 B, E | |
| DOW 00024570 | DOW 00024570 E | DOWA 00016533 E |
| DOW 00024572 | DOW 00024572 B, E | |
| DOW 00024576 | DOW 00024576 E | DOWA 00016527 E |
| DOW 00024577 | DOW 00024577 B, E | |
| DOW 00024578 | DOW 00024578 E | DOWA 00016528 E |
| DOW 00024579 | DOW 00024579 B, E | |
| DOW 00024585 | DOW 00024585 E | DOWA 00016515 E |
| DOW 00024587 | DOW 00024587 B, E | |
| DOW 00024588 | DOW 00024588 E | DOWA 00016517 E |
| DOW 00024590 | DOW 00024590 E | DOWA 00016518 E |
| DOW 00024592 | DOW 00024592 B, E | |
| DOW 00024593 | DOW 00024593 E | DOWA 00016520 E |
| DOW 00024597 | DOW 00024597 B, E | |
| DOW 00024598 | DOW 00024598 B, E | |
| DOW 00024599 | DOW 00024599 E | DOWA 00016594 E |
| DOW 00024603 | DOW 00024603 B, E | |
| DOW 00024604 | DOW 00024604 E | |
| DOW 00024608 | DOW 00024608 E | DOWA 00016598 E |
| DOW 00024609 | DOW 00024609 B, E | |
| DOW 00024611 | DOW 00024611 E | DOWA 00016599 E |
| DOW 00024614 | DOW 00024614 B, E | |
| DOW 00024618 | DOW 00024618 E | DOWA 00016606 E |
| DOW 00024619 | DOW 00024619 B, E | |
| DOW 00024621 | DOW 00024621 B, E | |
| DOW 00024622 | DOW 00024622 E | DOWA 00016612 E |
| DOW 00024626 | DOW 00024626 B, E | |
| DOW 00024627 | DOW 00024627 E | DOWA 00016613 E |
| DOW 00024628 | DOW 00024628 B, E | |
| DOW 00024629 | DOW 00024629 B | DOWA 00016620 B |
| DOW 00024632 | DOW 00024632 B | DOWA 00016619 B |
| DOW 00024635 | DOW 00024635 B, E | |
| DOW 00024638 | DOW 00024638 B, E | |
| DOW 00024641 | DOW 00024641 B, E | |
| DOW 00024644 | DOW 00024644 B, E | |
| DOW 00024650 | DOW 00024650 B, E | |
| DOW 00024651 | DOW 00024651 B, E | |
| DOW 00024658 | DOW 00024658 B, E | |

| BATES RANGE | REDACTED INFORMATION | REDACTED INFORMATION |
|---|---|---|
| DOW 00024660 | DOW 00024660 B, E | |
| DOW 00024665-00024678 | DOW 00024670 B | DOWA 00016490 B |
| | DOW 00024673 I | DOWA 00016493 I |
| | DOW 00024677 B | DOWA 00016497 B |
| DOW 00024704 | DOW 00024704 B, K | DOWA 00009026 B, K |
| DOW 00024713-00024717 | DOW 00024713 D | |
| | DOW 00024714 D | |
| | DOW 00024715 D | |
| | DOW 00024716 D | |
| DOW 00024720-00024721 | DOW 00024720 K | DOWA 00009179 K |
| DOW 00024722-00024723 | DOW 00024722 B | DOWA 00008953 B |
| DOW 00024724-00024731 | DOW 00024727 I | |
| | DOW 00024728 I | |
| DOW 00024732-00024735 | DOW 00024732 L | DOWA 00009226 L |
| | DOW 00024733 L | DOWA 00009227 L |
| | DOW 00024734 L, B | DOWA 00009228 L, B |
| DOW 00024736-00024738 | DOW 00024736 D | |
| | DOW 00024737 D | |
| | DOW 00024738 D | |
| DOW 00024739-00024740 | DOW 00024739 L, H | DOWA 00008974 L, H |
| | DOW 00024740 L | DOWA 00008975 L |
| DOW 00024746-00024749 | DOW 00024746 I, G, B | DOWA 00009033 I, G, B |
| | DOW 00024747 D | DOWA 00009034 D |
| | DOW 00024748 B | DOWA 00009035 B |
| DOW 00024751-00024753 | DOW 00024752 B | |
| DOW 00025126-00025135 | DOW 00025126 L, K | DOWA 00006488 L, K |
| | DOW 00025127 L, K | DOWA 00006489 L, K |
| | DOW 00025130 K, L | DOWA 00006492 K, L |
| | DOW 00025131 K, L | DOWA 00006493 K, L |
| | DOW 00025135 L | DOWA 00006497 L |
| DOW 00025136-00025148 | DOW 00025138 D, M, B | |
| | DOW 00025139 D, K | |
| | DOW 00025140 D, I, M | |
| | DOW 00025141 D, I, M | |
| | DOW 00025142 D, B, K, I | |
| | DOW 00025143 D, B, I, K | |
| | DOW 00025144 D, B, I, G, K | |
| | DOW 00025145 D, B, I, M | |
| | DOW 00025146 D | |
| | DOW 00025147 D, B, I, J, G | |
| DOW 00025149-00025150 | DOW 00025150 L | DOWA 00006456 L |
| DOW 00025151-00025154 | DOW 00025151 L, K | DOWA 00006463 L, K |
| | DOW 00025152 I, B, L | DOWA 00006464 I, B, L |
| | DOW 00025153 E, I, L | DOWA 00006465 E, I, L |
| DOW 00025159-00025161 | DOW 00025159 J | DOWA 00008886 J |

8

| BATES RANGE | REDACTED INFORMATION | REDACTED INFORMATION |
|---|---|---|
| DOW 00025162-00025167 | DOW 00025162 D | |
| | DOW 00025163 D | |
| | DOW 00025164 D | |
| | DOW 00025165 D | |
| | DOW 00025166 D | |
| | DOW 00025167 D | |
| DOW 00025169-00025173 | DOW 00025169 D | |
| | DOW 00025170 D | |
| | DOW 00025171 D | |
| | DOW 00025172 D | |
| | DOW 00025173 D | |
| DOW 00025203-00025204 | DOW 00025203 I, O | DOWA 00008893 I, O |
| | DOW 00025204 O | DOWA 00008894 O |
| DOW 00025238-00025241 | DOW 00025238 D | DOWA 00006441 D |
| | DOW 00025239 B, K, L | DOWA 00006442 B, K, L |
| | DOW 00025241 L | DOWA 00006444 L |
| DOW 00025242 | DOW 00025242 M, N, H | |
| DOW 00025243-00025258 | DOW 00025243 B, N | DOWA 00009294 B, N |
| | DOW 00025244 B, N | DOWA 00009295 B, N |
| | DOW 00025247 B | DOWA 00009298 B |
| | DOW 00025248 B | DOWA 00009299 B |
| | DOW 00025255 B | DOWA 00009306 B |
| DOW 00025259 | DOW 00025259 B | |
| DOW 00025261 | DOW 00025261 B | DOWA 00008907 B |
| DOW 00025266-00025267 | DOW 00025266 D | |
| | DOW 00025267 D | |
| DOW 00025269 | DOW 00025269 B | DOWA 00008908 B |
| DOW 00025272-00025275 | DOW 00025273 B | DOWA 00009311 B |
| DOW 00025282 | DOW 00025282 D | |
| DOW 00025289 | DOW 00025289 L | DOWA 00008957 L |
| DOW 00025301 | DOW 00025301 B, H, N | DOWA 00008997 B, H, N |
| DOW 00025305 | DOW 00025305 B, N | DOWA 00009314 B, N |
| DOW 00025312-00025314 | DOW 00025312 G | DOWA 00009046 G |
| | DOW 00025313 G | DOWA 00009047 G |
| DOW 00025315-00025414 | DOW 00025315 O | |
| | DOW 00025316 O | |
| | DOW 00025317 O | |
| | DOW 00025318 O | |
| | DOW 00025319 O | |
| | DOW 00025320 O | |
| | DOW 00025321 O | |
| | DOW 00025322 O | |
| | DOW 00025323 O | |
| | DOW 00025324 O | |
| | DOW 00025325 O | |

| BATES RANGE | REDACTED INFORMATION | REDACTED INFORMATION |
|---|---|---|
| | DOW 00025328 O | |
| | DOW 00025329 O | |
| | DOW 00025330 O | |
| | DOW 00025331 O | |
| | DOW 00025332 O | |
| | DOW 00025334 O | |
| | DOW 00025337 O, C, B | |
| | DOW 00025338 O, D, B | |
| | DOW 00025339 D, B | |
| | DOW 00025340 D | |
| | DOW 00025341 D, J | |
| | DOW 00025342 D, J | |
| | DOW 00025343 D | |
| | DOW 00025345 O | |
| | DOW 00025347 J | |
| | DOW 00025348 D, B, C | |
| | DOW 00025349 D | |
| | DOW 00025350 D | |
| | DOW 00025353 I, K, D | |
| | DOW 00025354 O | |
| | DOW 00025355 O | |
| | DOW 00025357 O | |
| | DOW 00025358 O | |
| | DOW 00025363 O | |
| | DOW 00025364 O | |
| | DOW 00025365 O | |
| | DOW 00025374 O | |
| | DOW 00025376 D | |
| | DOW 00025377 D | |
| | DOW 00025381 D | |
| | DOW 00025383 D, B, I | |
| | DOW 00025384 D, B, I | |
| | DOW 00025385 D | |
| | DOW 00025402 D | |
| | DOW 00025404 O | |
| | DOW 00025406 O | |
| | DOW 00025410 O | |
| | DOW 00025411 O | |
| | DOW 00025412 D, O | |
| | DOW 00025413 O | |
| DOW 00025415 | DOW 00025415 O | |
| DOW 00025419 | DOW 00025419 O | |
| DOW 00025425 | DOW 00025425 O | |
| DOW 00025428-00025431 | DOW 00025428 D, B, G, I | DOWA 00009042 D, B, G, I |
| | DOW 00025429 B, I | DOWA 00009043 B, I |

10

| BATES RANGE | REDACTED INFORMATION | REDACTED INFORMATION |
|---|---|---|
| | DOW 00025430 B | DOWA 00009044 B |
| DOW 00025433-00025446 | DOW 00025438 B | DOWA 00009320 B |
| | DOW 00025440 B | DOWA 00009322 B |
| | DOW 00025446 B | DOWA 00009328 B |
| DOW 00025513 | DOW 00025513 B | DOWA 00009059 B |
| DOW 00025514-00025515 | DOW 00025514 B | DOWA 00009055 B |
| | DOW 00025515 B | DOWA 00009056 B |
| DOW 00025516-00025517 | DOW 00025516 B | DOWA 00009053 B |
| | DOW 00025517 B | DOWA 00009054 B |
| DOW 00025518-00025520 | DOW 00025518 B | DOWA 00009060 B |
| | DOW 00025519 B | DOWA 00009061 B |
| | DOW 00025520 B | DOWA 00009062 B |
| DOW 00025521-00025524 | DOW 00025521 B | DOWA 00009063 B |
| | DOW 00025522 B | DOWA 00009064 B |
| | DOW 00025523 B | DOWA 00009065 B |
| | DOW 00025524 B | DOWA 00009066 B |
| DOW 00025526-00025527 | DOW 00025526 B, K | DOWA 00009071 B, K |
| DOW 00025528-00025572 | DOW 00025528 B, K | DOWA 00009244 B, K |
| | DOW 00025529 B, K | DOWA 00009245 B, K |
| | DOW 00025530 B, K | DOWA 00009246 B, K |
| | DOW 00025531 B, K | DOWA 00009247 B, K |
| | DOW 00025533 B, K | DOWA 00009249 B, K |
| | DOW 00025534 B, K | DOWA 00009250 B, K |
| | DOW 00025550 B, K | DOWA 00009266 B, K |
| | DOW 00025551 B, K | DOWA 00009267 B, K |
| | DOW 00025552 B, K | DOWA 00009268 B, K |
| | DOW 00025553 B, K | DOWA 00009269 B, K |
| | DOW 00025561 B, K | DOWA 00009277 B, K |
| | DOW 00025562 B, K | DOWA 00009278 B, K |
| | DOW 00025563 B, K | DOWA 00009279 B, K |
| | DOW 00025564 B, K | DOWA 00009280 B, K |
| DOW 00025576-00025693 | DOW 00025578 L | DOWA 00009331 L |
| | DOW 00025583 B | DOWA 00009336 B |
| | DOW 00025590 B | DOWA 00009343 B |
| | DOW 00025601 B | DOWA 00009354 B |
| | DOW 00025608 B | DOWA 00009361 B |
| | DOW 00025616 B | DOWA 00009369 B |
| | DOW 00025636 I | DOWA 00009389 I |
| | DOW 00025650 B, G | DOWA 00009403 B, G |
| | DOW 00025656 G | DOWA 00009409 G |
| | DOW 00025661 G | DOWA 00009414 G |
| | DOW 00025676 B, G, L | DOWA 00009429 B, G, L |
| | DOW 00025677 L | DOWA 00009430 L |
| | DOW 00025679 I, L | DOWA 00009432 I, L |
| | DOW 00025680 I | DOWA 00009433 I |

| BATES RANGE | REDACTED INFORMATION | REDACTED INFORMATION |
|---|---|---|
| | DOW 00025683 G | DOWA 00009436 G |
| | DOW 00025685 B | DOWA 00009438 B |
| | DOW 00025691 B | DOWA 00009444 B |
| DOW 00025698-00025723 | DOW 00025698 B | DOWA 00009691 B |
| DOW 00025725-00025743 | DOW 00025725 B | DOWA 00009447 B |
| | DOW 00025726 B | DOWA 00009448 B |
| | DOW 00025727 B | DOWA 00009449 B |
| | DOW 00025728 B | DOWA 00009450 B |
| | DOW 00025729 B | DOWA 00009451 B |
| | DOW 00025730 B | DOWA 00009452 B |
| | DOW 00025731 B | DOWA 00009453 B |
| | DOW 00025732 B | DOWA 00009454 B |
| | DOW 00025733 B | DOWA 00009455 B |
| | DOW 00025734 B | DOWA 00009456 B |
| | DOW 00025735 B | DOWA 00009457 B |
| | DOW 00025736 B | DOWA 00009458 B |
| | DOW 00025737 B | DOWA 00009459 B |
| | DOW 00025739 B | DOWA 00009461 B |
| | DOW 00025742 B | DOWA 00009464 B |
| DOW 00025755-00025760 | DOW 00025757 B, K | DOWA 00009527 B, K |
| DOW 00025762-00025763 | DOW 00025762 B | DOWA 00009531 B |
| DOW 00025780 | DOW 00025780 C | DOWA 00009158 C |
| DOW 00025782-00025783 | DOW 00025782 B | DOWA 00009550 B |
| | DOW 00025783 B | DOWA 00009551 B |
| DOW 00025784-00025800 | DOW 00025785 B | DOWA 00009534 B |
| | DOW 00025792 I | DOWA 00009541 I |
| | DOW 00025795 B | DOWA 00009544 B |
| DOW 00025808 | DOW 00025808 L | DOWA 00009160 L |
| DOW 00025820-00025832 | DOW 00025822 D, J, N | |
| | DOW 00025823 D, B | |
| | DOW 00025824 D, B, J, N | |
| | DOW 00025825 D, N, K, I, J | |
| | DOW 00025826 B, D, K, J | |
| | DOW 00025827 D, B, I | |
| | DOW 00025828 D, B, I, K | |
| | DOW 00025829 D, M, B | |
| | DOW 00025830 D, I | |
| | DOW 00025831 D, I, J, B | |
| DOW 00025834-00025838 | DOW 00025835 G | DOWA 00009290 G |
| | DOW 00025836 B, G | DOWA 00009291 B, G |
| | DOW 00025837 B, G | DOWA 00009292 B, G |
| DOW 00025841-00025842 | DOW 00025841 D | |
| DOW 00025843-00025855 | DOW 00025845 D, I, B | |
| | DOW 00025846 D, B | |
| | DOW 00025847 D, I, B, G | |

| BATES RANGE | REDACTED INFORMATION | REDACTED INFORMATION |
|---|---|---|
| | DOW 00025848 D, K, L, M, B | |
| | DOW 00025849 D, K, L, B | |
| | DOW 00025850 D, B, J | |
| | DOW 00025851 D, B, J, I | |
| | DOW 00025852 D, B, J, N | |
| | DOW 00025853 D, J | |
| | DOW 00025854 D, J | |
| DOW 00025857-00025862 | DOW 00025858 G | DOWA 00009553 G |
| | DOW 00025859 B, G | DOWA 00009554 B, G |
| | DOW 00025860 B, G | DOWA 00009555 B, G |
| DOW 00025889-00025890 | DOW 00025889 D | DOWA 00009168 D |
| DOW 00025891-00025903 | DOW 00025893 D, I, B | |
| | DOW 00025894 D, B | |
| | DOW 00025895 D, I, B, G | |
| | DOW 00025896 D, K, L, M, B | |
| | DOW 00025897 D, K, L, B | |
| | DOW 00025898 D, B, J | |
| | DOW 00025899 D, B, J, I | |
| | DOW 00025900 D, B, J, N | |
| | DOW 00025901 D, J | |
| | DOW 00025902 D, J | |
| DOW 00025905-00025906 | DOW 00025905 B | DOWA 00009558 B |
| DOW 00025909-00025914 | DOW 00025910 I, J | DOWA 00009561 I, J |
| | DOW 00025911 B, I, J | DOWA 00009562 B, I, J |
| | DOW 00025912 G, B | DOWA 00009563 G, B |
| DOW 00025983-00025985 | DOW 00025983 D | |
| | DOW 00025984 D | |
| DOW 00025986-00025998 | DOW 00025988 D, B, I | |
| | DOW 00025989 D, B, M | |
| | DOW 00025990 D, B, G, M | |
| | DOW 00025991 D, B, K, M | |
| | DOW 00025992 D, B, K, M | |
| | DOW 00025993 D, B, I | |
| | DOW 00025994 D, B, I | |
| | DOW 00025995 D, B, I | |
| | DOW 00025996 D, G | |
| | DOW 00025997 D, I, B | |
| DOW 00026069 | DOW 00026069 K | DOWA 00009176 K |
| DOW 00026070-00026071 | DOW 00026070 K, L | DOWA 00009177 K, L |
| | DOW 00026071 K, L | DOWA 00009178 K, L |
| DOW 00026073-00026075 | DOW 00026074 K, L | DOWA 00009182 K, L |
| | DOW 00026075 K, L | DOWA 00009183 K, L |
| DOW 00026076 | DOW 00026076 B, H | |
| DOW 00026077-00026079 | DOW 00026078 K | DOWA 00009204 K |
| | DOW 00026079 K | DOWA 00009205 K |

| BATES RANGE | REDACTED INFORMATION | REDACTED INFORMATION |
|---|---|---|
| DOW 00026080 | DOW 00026080 B, H | |
| DOW 00026082 | DOW 00026082 B | DOWA 00009209 B |
| DOW 00026083-00026084 | DOW 00026083 B | DOWA 00009212 B |
| DOW 00026087-00026088 | DOW 00026088 B | DOWA 00009219 B |
| DOW 00026091-00026097 | DOW 00026093 D | DOWA 00009239 D |
| | DOW 00026094 D | DOWA 00009240 D |
| DOW 00026100 | DOW 00026100 O | |
| DOW 00026101-00026103 | DOW 00026101 D, B | DOWA 00009138 D, B |
| | DOW 00026102 B | DOWA 00009139 B |
| | DOW 00026103 B, K | DOWA 00009140 B, K |
| DOW 00026106-00026107 | DOW 00026106 B | DOWA 00008960 B |
| DOW 00026108-00026113 | DOW 00026109 D | DOWA 00009221 D |
| | DOW 00026110 D | DOWA 00009222 D |
| DOW 00026118-00026122 | DOW 00026119 L | DOWA 00006479 L |
| | DOW 00026120 L | DOWA 00006480 L |
| | DOW 00026121 L | DOWA 00006481 L |
| | DOW 00026122 L | DOWA 00006482 L |
| DOW 00026123-00026124 | DOW 00026123 B | |
| DOW 00026125-00026127 | DOW 00026125 I, G, B | |
| | DOW 00026126 I, B | |
| DOW 00026128-00026130 | DOW 00026128 L | DOWA 00006467 L |
| | DOW 00026129 L | DOWA 00006468 L |
| | DOW 00026130 I, L, B | DOWA 00006469 I, L, B |
| DOW 00026131-00026135 | DOW 00026131 K | DOWA 00006450 K |
| | DOW 00026132 I | DOWA 00006451 I |
| | DOW 00026133 I | DOWA 00006452 I |
| | DOW 00026134 I | DOWA 00006453 I |
| DOW 00026138-00026139 | DOW 00026138 D | DOWA 00008868 D |
| DOW 00026141-00026142 | DOW 00026141 I | DOWA 00008990 I |
| DOW 00026150 | DOW 00026150 K | DOWA 00009206 K |
| DOW 00026151-00026153 | DOW 00026151 L | |
| | DOW 00026152 D, L | |
| | DOW 00026153 D | |
| DOW 00026154 | DOW 00026154 G | |
| DOW 00026156-00026158 | DOW 00026156 B, K | DOWA 00009078 B, K |
| | DOW 00026157 B, I, K | DOWA 00009079 B, I, K |
| DOW 00026159-00026161 | DOW 00026159 D | DOWA 00008874 D |
| | DOW 00026160 D, O | DOWA 00008875 D, O |
| | DOW 00026161 D | DOWA 00008876 D |
| DOW 00026166-00026167 | DOW 00026166 B | DOWA 00009057 B |
| | DOW 00026167 B | DOWA 00009058 B |
| DOW 00026178-00026179 | DOW 00026178 D | |
| | DOW 00026179 D | |
| DOW 00026180-00026183 | DOW 00026181 G | DOWA 00006458 G |

14

| BATES RANGE | REDACTED INFORMATION | REDACTED INFORMATION |
|---|---|---|
| | DOW 00026182 G | DOWA 00006459 G |
| DOW 00026184 | DOW 00026184 B | DOWA 00009000 B |
| DOW 00026188-00026189 | DOW 00026188 D, O | DOWA 00008870 D, O |
| | DOW 00026189 D, O | DOWA 00008871 D, O |
| DOW 00026190 | DOW 00026190 L | DOWA 00008978 L |
| DOW 00026194-00026196 | DOW 00026194 L | DOWA 00009001 L |
| | DOW 00026196 L | DOWA 00009003 L |
| DOW 00026197 | DOW 00026197 J | DOWA 00008909 J |
| DOW 00026207-00026208 | DOW 00026207 D, I, J | |
| | DOW 00026208 D, I, J | |
| DOW 00026209-00026210 | DOW 00026210 B, K | DOWA 00009211 B, K |
| DOW 00026211-00026212 | DOW 00026211 B | DOWA 00009081 B |
| DOW 00026214-00026216 | DOW 00026214 L, K | DOWA 00006430 L, K |
| | DOW 00026215 D | DOWA 00006431 D |
| | DOW 00026216 L | DOWA 00006432 L |
| DOW 00026219-00026220 | DOW 00026219 L | DOWA 00008962 L |
| DOW 00026226-00026227 | DOW 00026226 L | DOWA 00009165 L |
| DOW 00026228-00026232 | DOW 00026228 H, L, D | DOWA 00006445 H, L, D |
| | DOW 00026229 D, L | DOWA 00006446 D, L |
| | DOW 00026230 D, B, K | DOWA 00006447 D, B, K |
| | DOW 00026232 L | DOWA 00006449 L |
| DOW 00026244-00026245 | DOW 00026245 D | DOWA 00008939 D |
| DOW 00026246 | DOW 00026246 L, K, B | DOWA 00009159 L, K, B |
| DOW 00026249 | DOW 00026249 B, K | DOWA 00009195 B, K |
| DOW 00026250-00026251 | DOW 00026251 B | DOWA 00008956 B |
| DOW 00026255-00026259 | DOW 00026255 K, L | DOWA 00009184 K, L |
| | DOW 00026258 K, L | DOWA 00009187 K, L |
| DOW 00026260-00026261 | DOW 00026260 D, O | |
| | DOW 00026261 D | |
| DOW 00026262-00026263 | DOW 00026262 D | |
| | DOW 00026263 D | |
| DOW 00026264-00026265 | DOW 00026264 I, D | DOWA 00008882 I, D |
| | DOW 00026265 D | DOWA 00008883 D |
| DOW 00026266-00026267 | DOW 00026266 B, K | DOWA 00009230 B, K |
| DOW 00026269-00026270 | DOW 00026269 D | |
| DOW 00026276 | DOW 00026276 I | DOWA 00009141 I |
| DOW 00026277-00026282 | DOW 00026277 J, K | DOWA 00009197 J, K |
| | DOW 00026279 K | DOWA 00009199 K |
| | DOW 00026280 J | DOWA 00009200 J |
| DOW 00026283 | DOW 00026283 B | DOWA 00009142 B |
| DOW 00026284 | DOW 00026284 D | |
| DOW 00026285-00026287 | DOW 00026285 B, K, D | DOWA 00006427 B, K, D |
| | DOW 00026287 L | DOWA 00006429 L |
| DOW 00026288-00026292 | DOW 00026289 L | DOWA 00009233 L |

15

| BATES RANGE | REDACTED INFORMATION | REDACTED INFORMATION |
|---|---|---|
| | DOW 00026291 L | DOWA 00009235 L |
| DOW 00026293-00026294 | DOW 00026293 D | |
| DOW 00026300-00026301 | DOW 00026300 D, L | DOWA 00009018 D, L |
| DOW 00026304-00026306 | DOW 00026304 G, D, B | DOWA 00008934 G, D, B |
| | DOW 00026305 B, M, I, D | DOWA 00008935 B, M, I, D |
| DOW 00026307-00026310 | DOW 00026308 D | DOWA 00008965 D |
| | DOW 00026309 D | DOWA 00008966 D |
| | DOW 00026310 J | DOWA 00008967 J |
| DOW 00026311-00026312 | DOW 00026311 N | |
| | DOW 00026312 N | |
| DOW 00026372-00026374 | DOW 00026373 L | DOWA 00009171 L |
| DOW 00026375-00026376 | DOW 00026376 B, K | DOWA 00009208 B, K |
| DOW 00026377-00026378 | DOW 00026377 D, G | DOWA 00009040 D, G |
| | DOW 00026378 B, C | DOWA 00009041 B, C |
| DOW 00026379-00026380 | DOW 00026379 B | DOWA 00009156 B |
| | DOW 00026380 B | DOWA 00009157 B |
| DOW 00026383-00026384 | DOW 00026383 L | DOWA 00008971 L |
| | DOW 00026384 L | DOWA 00008972 L |
| DOW 00026385 | DOW 00026385 D | |
| DOW 00026389 | DOW 00026389 L | DOWA 00008973 L |
| DOW 00026392 | DOW 00026392 B, K | DOWA 00008998 B, K |
| DOW 00026393 | DOW 00026393 L | DOWA 00008970 L |
| DOW 00026394-00026412 | DOW 00026401 D, H, J | DOWA 00008918 D, H, J |
| | DOW 00026402 F | DOWA 00008919 F |
| | DOW 00026403 F | DOWA 00008920 F |
| | DOW 00026404 J | DOWA 00008921 J |
| | DOW 00026405 F, I | DOWA 00008922 F, I |
| DOW 00026420-00026423 | DOW 00026420 B, D | DOWA 00009067 B, D |
| | DOW 00026421 B | DOWA 00009068 B |
| | DOW 00026422 B | DOWA 00009069 B |
| | DOW 00026423 B | DOWA 00009070 B |
| DOW 00026424 | DOW 00026424 B | DOWA 00009023 B |
| DOW 00026425-00026426 | DOW 00026425 B, I | DOWA 00006461 B, I |
| DOW 00026430-00026431 | DOW 00026430 D | DOWA 00009014 D |
| | DOW 00026431 B | DOWA 00009015 B |
| DOW 00026432-00026433 | DOW 00026432 L | DOWA 00009024 L |
| DOW 00026434 | DOW 00026434 D, G | |
| DOW 00026437-00026438 | DOW 00026437 L | DOWA 00008995 L |
| DOW 00026439-00026442 | DOW 00026439 D | DOWA 00008877 D |
| | DOW 00026440 L | DOWA 00008878 L |
| | DOW 00026441 O, D | DOWA 00008879 O, D |
| DOW 00026443-00026444 | DOW 00026443 D | DOWA 00008943 D |
| DOW 00026447 | DOW 00026447 B | DOWA 00008999 B |
| DOW 00026456-00026457 | DOW 00026456 O | DOWA 00008866 O |

| BATES RANGE | REDACTED INFORMATION | REDACTED INFORMATION |
|---|---|---|
| | DOW 00026457 D | DOWA 00008867 D |
| DOW 00026461 | DOW 00026461 K, L | DOWA 00009020 K, L |
| DOW 00026465-00026466 | DOW 00026466 O | DOWA 00009022 O |
| DOW 00026469-00026470 | DOW 00026469 L | DOWA 00008976 L |
| | DOW 00026470 L | DOWA 00008977 L |
| DOW 00026473-00026474 | DOW 00026473 B, K | DOWA 00009076 B, K |
| DOW 00026477-00026478 | DOW 00026477 J | DOWA 00008951 J |
| DOW 00026480-00026484 | DOW 00026480 L | DOWA 00006470 L |
| | DOW 00026481 L | DOWA 00006471 L |
| | DOW 00026483 B, I, L | DOWA 00006473 B, I, L |
| | DOW 00026484 L | DOWA 00006474 L |
| DOW 00026485 | DOW 00026485 O | DOWA 00008946 O |
| DOW 00026486-00026487 | DOW 00026486 B, L | DOWA 00009027 B, L |
| | DOW 00026487 B, K | DOWA 00009028 B, K |
| DOW 00026489-00026490 | DOW 00026489 B | DOWA 00009193 B |
| | DOW 00026490 K | DOWA 00009194 K |
| DOW 00026491-00026493 | DOW 00026492 J | DOWA 00008941 J |
| DOW 00026494-00026498 | DOW 00026494 L | DOWA 00009009 L |
| | DOW 00026495 L | DOWA 00009010 L |
| | DOW 00026497 L | DOWA 00009012 L |
| DOW 00026499 | DOW 00026499 D | DOWA 00008881 D |
| DOW 00026500-00026503 | DOW 00026500 L, K | DOWA 00006437 L, K |
| | DOW 00026501 K, L, B | DOWA 00006438 K, L, B |
| | DOW 00026503 K | DOWA 00006440 K |
| DOW 00026505-00026506 | DOW 00026505 O | |
| DOW 00026508-00026510 | DOW 00026508 L | DOWA 00008890 L |
| DOW 00026511-00026513 | DOW 00026511 I | DOWA 00006475 I |
| | DOW 00026512 B, I, E | DOWA 00006476 B, I, E |
| | DOW 00026513 B | DOWA 00006477 B |
| DOW 00026514-00026517 | DOW 00026514 D, K, L | DOWA 00006433 D, K, L |
| | DOW 00026515 B, K | DOWA 00006434 B, K |
| | DOW 00026517 K | DOWA 00006436 K |
| DOW 00026518-00026520 | DOW 00026518 B | DOWA 00009073 B |
| | DOW 00026519 B, K, M | DOWA 00009074 B, K, M |
| DOW 00026522-00026526 | DOW 00026522 L | DOWA 00009004 L |
| | DOW 00026523 L | DOWA 00009005 L |
| | DOW 00026525 L | DOWA 00009007 L |
| DOW 00026527-00026531 | DOW 00026527 K, L | DOWA 00006483 K, L |
| | DOW 00026528 L | DOWA 00006484 L |
| | DOW 00026529 L | DOWA 00006485 L |
| | DOW 00026530 L | DOWA 00006486 L |
| | DOW 00026531 L | DOWA 00006487 L |
| DOW 00026536-00026537 | DOW 00026536 D | DOWA 00008884 D |
| | DOW 00026537 D | DOWA 00008885 D |

17

| BATES RANGE | REDACTED INFORMATION | REDACTED INFORMATION |
|---|---|---|
| DOW 00026539-00026545 | DOW 00026541 D, O | |
| | DOW 00026543 D | |
| | DOW 00026544 D | |
| | DOW 00026545 D | |
| DOW 00026554-00026557 | DOW 00026554 G | DOWA 00009189 G |
| | DOW 00026556 K | DOWA 00009191 K |
| | DOW 00026557 K | DOWA 00009192 K |
| DOW 00026558-00026559 | DOW 00026558 B, K | DOWA 00009029 B, K |
| | DOW 00026559 B, K | DOWA 00009030 B, K |
| DOW 00026560-00026562 | DOW 00026561 D | |
| DOW 00026563-00026565 | DOW 00026563 D, O | DOWA 00008987 D, O |
| | DOW 00026564 L, D | DOWA 00008988 L, D |
| | DOW 00026565 D | DOWA 00008989 D |
| DOW 00026566-00026567 | DOW 00026566 O | DOWA 00009173 O |
| DOW 00026572 | DOW 00026572 B | DOWA 00009196 B |
| DOW 00026575-00026578 | DOW 00026575 B, L | DOWA 00008947 B, L |
| | DOW 00026576 B, L | DOWA 00008948 B, L |
| | DOW 00026577 B | DOWA 00008949 B |
| | DOW 00026578 G, D | DOWA 00008950 G, D |
| DOW 00026579-00026588 | DOW 00026579 B | DOWA 00008895 B |
| | DOW 00026581 B | DOWA 00008897 B |
| | DOW 00026583 B | DOWA 00008899 B |
| | DOW 00026585 B | DOWA 00008901 B |
| | DOW 00026586 B | DOWA 00008902 B |
| | DOW 00026588 B, G | DOWA 00008904 B, G |
| DOW 00026623 | DOW 00026623 I | DOWA 00018124 I |
| DOW 00026644-00026645 | DOW 00026644 I | DOWA 00018122 I |
| | DOW 00026645 B, I, E | DOWA 00018123 B, I, E |
| DOW 00026651-00026652 | DOW 00026651 B, I, J, K | DOWA 00018116 B, I, J, K |
| DOW 00026669 | DOW 00026669 I | DOWA 00018101 I |
| DOW 00026671 | DOW 00026671 I | DOWA 00018108 I |
| DOW 00026678-00026679 | DOW 00026678 I, E, B | DOWA 00018168 I, E, B |
| | DOW 00026679 I, B, M | DOWA 00018169 I, B, M |
| DOW 00026680 | DOW 00026680 I, E, B | DOWA 00018163 I, E, B |
| DOW 00026681-00026682 | DOW 00026682 I, B | DOWA 00018135 I, B |
| DOW 00026683-00026706 | DOW 00026690 I, G | DOWA 00018143 I, G |
| | DOW 00026691 B, K, M, L | DOWA 00018144 B, K, M, L |
| | DOW 00026692 B, K, M | DOWA 00018145 B, K, M |
| | DOW 00026693 B | DOWA 00018146 B |
| | DOW 00026696 B | DOWA 00018149 B |
| | DOW 00026701 E, I | DOWA 00018154 E, I |
| | DOW 00026702 B | DOWA 00018155 B |
| | DOW 00026703 B | DOWA 00018156 B |
| | DOW 00026704 K, L, B | DOWA 00018157 K, L, B |
| | DOW 00026705 B | DOWA 00018158 B |

18

| BATES RANGE | REDACTED INFORMATION | REDACTED INFORMATION |
|---|---|---|
| | DOW 00026706 I, G, B | DOWA 00018159 I, G, B |
| DOW 00026774-00026776 | DOW 00026774 O | |
| | DOW 00026776 O | |
| DOW 00026921-00026929 | DOW 00026923 O | DOWA 00017698 O |
| DOW 00026993-00027004 | DOW 00026997 C | DOWA 00017588 C |
| | DOW 00026998 O | DOWA 00017589 O |
| DOW 00027011-00027015 | DOW 00027014 O | |
| | DOW 00027015 O | |
| DOW 00027079-00027099 | DOW 00027091 C | DOWA 00017408 C |
| DOW 00027204-00027215 | DOW 00027208 C | DOWA 00017619 C |
| | DOW 00027209 O | DOWA 00017620 O |
| DOW 00027584-00027596 | DOW 00027585 C | DOWA 00017285 C |
| DOW 00027991-00028047 | DOW 00027998 L | DOWA 00016716 L |
| | DOW 00028004 B, I, G | DOWA 00016722 B, I, G |
| | DOW 00028005 I, M, B | DOWA 00016723 I, M, B |
| | DOW 00028006 I, G, B, D | DOWA 00016724 I, G, B, D |
| | DOW 00028007 L, K, B, M | DOWA 00016725 L, K, B, M |
| | DOW 00028008 K, B | DOWA 00016726 K, B |
| | DOW 00028009 K, M, B | DOWA 00016727 K, M, B |
| | DOW 00028011 B | DOWA 00016729 B |
| | DOW 00028013 B | DOWA 00016731 B |
| | DOW 00028014 B, G | DOWA 00016732 B, G |
| | DOW 00028015 B, G | DOWA 00016733 B, G |
| | DOW 00028016 B | DOWA 00016734 B |
| | DOW 00028021 B, D | DOWA 00016739 B, D |
| | DOW 00028023 C, B, I | DOWA 00016741 C, B, I |
| | DOW 00028024 B, G | DOWA 00016742 B, G |
| | DOW 00028025 B, L | DOWA 00016743 B, L |
| | DOW 00028028 B | DOWA 00016746 B |
| | DOW 00028029 L, B | DOWA 00016747 L, B |
| | DOW 00028030 K | DOWA 00016748 K |
| | DOW 00028036 G | DOWA 00016754 G |
| | DOW 00028038 I, G | DOWA 00016756 I, G |
| | DOW 00028039 I, G | DOWA 00016757 I, G |
| | DOW 00028040 G, I | DOWA 00016758 G, I |
| | DOW 00028045 B, I, G | DOWA 00016763 B, I, G |
| DOW 00028076-00028080 | DOW 00028078 D | DOWA 00016706 D |
| DOW 00028108-00028109 | DOW 00028108 I | DOWA 00016772 I |
| DOW 00028113 | DOW 00028113 I | DOWA 00016774 I |
| DOW 00028114-00028115 | DOW 00028114 B, L, I | DOWA 00016825 B, L, I |
| | DOW 00028115 I | DOWA 00016826 I |
| DOW 00028116-00028117 | DOW 00028116 B, I, L, E | DOWA 00016827 B, I, L, E |
| | DOW 00028117 B, I, E, M | DOWA 00016828 B, I, E, M |
| DOW 00028118-00028119 | DOW 00028118 I, E, L | DOWA 00016829 I, E, L |
| | DOW 00028119 I, E, L | DOWA 00016830 I, E, L |

| BATES RANGE | REDACTED INFORMATION | REDACTED INFORMATION |
|---|---|---|
| DOW 00028120-00028121 | DOW 00028120 I, C, E | DOWA 00016831 I, C, E |
| DOW 00028153-00028202 | DOW 00028153 I | DOWA 00016775 I |
| | DOW 00028166 I, G | DOWA 00016788 I, G |
| | DOW 00028167 B, D | DOWA 00016789 B, D |
| | DOW 00028168 B, L, K, M | DOWA 00016790 B, L, K, M |
| | DOW 00028169 K, B, M | DOWA 00016791 K, B, M |
| | DOW 00028173 B | DOWA 00016795 B |
| | DOW 00028176 B, G | DOWA 00016798 B, G |
| | DOW 00028177 B, G | DOWA 00016799 B, G |
| | DOW 00028178 B | DOWA 00016800 B |
| | DOW 00028183 D | DOWA 00016805 D |
| | DOW 00028184 B, G | DOWA 00016806 B, G |
| | DOW 00028185 B, I, C | DOWA 00016807 B, I, C |
| | DOW 00028186 B | DOWA 00016808 B |
| | DOW 00028187 B, E | DOWA 00016809 B, E |
| | DOW 00028188 B, I | DOWA 00016810 B, I |
| | DOW 00028189 B, I | DOWA 00016811 B, I |
| | DOW 00028190 K, B | DOWA 00016812 K, B |
| | DOW 00028191 B | DOWA 00016813 B |
| | DOW 00028195 I | DOWA 00016817 I |
| | DOW 00028196 I | DOWA 00016818 I |
| | DOW 00028200 B, I, K | DOWA 00016822 B, I, K |
| | DOW 00028202 I, B | DOWA 00016824 I, B |
| DOW 00028203-00028204 | DOW 00028204 I, B | DOWA 00016843 I, B |
| DOW 00028209-00028210 | DOW 00028209 B, I, E | DOWA 00016868 B, I, E |
| | DOW 00028210 B, I | DOWA 00016869 B, I |
| DOW 00028211-00028212 | DOW 00028212 B, I, E | DOWA 00016841 B, I, E |
| DOW 00028213 | DOW 00028213 I, B, E | DOWA 00016676 I, B, E |
| DOW 00028214-00028215 | DOW 00028214 B, I, E | DOWA 00016870 B, I, E |
| | DOW 00028215 B, K, I | DOWA 00016871 B, K, I |
| DOW 00028216-00028239 | DOW 00028223 B, G | DOWA 00016851 B, G |
| | DOW 00028224 K, B, L | DOWA 00016852 K, B, L |
| | DOW 00028225 B, M, K | DOWA 00016853 B, M, K |
| | DOW 00028226 B | DOWA 00016854 B |
| | DOW 00028229 B | DOWA 00016857 B |
| | DOW 00028234 B, I, E | DOWA 00016862 B, I, E |
| | DOW 00028235 B | DOWA 00016863 B |
| | DOW 00028236 B, I | DOWA 00016864 B, I |
| | DOW 00028237 L, K, B | DOWA 00016865 L, K, B |
| | DOW 00028238 B | DOWA 00016866 B |
| | DOW 00028239 I, B | DOWA 00016867 I, B |
| DOW 00028266-00028268 | DOW 00028268 L | DOWA 00016874 L |
| DOW 00028269-00028296 | DOW 00028269 D | |
| | DOW 00028270 D | |
| | DOW 00028271 D | |

20

| BATES RANGE | REDACTED INFORMATION | REDACTED INFORMATION |
|---|---|---|
|  | DOW 00028272 D |  |
|  | DOW 00028273 D |  |
|  | DOW 00028274 D |  |
|  | DOW 00028275 D |  |
|  | DOW 00028276 D |  |
|  | DOW 00028277 D |  |
|  | DOW 00028278 D |  |
|  | DOW 00028279 D |  |
|  | DOW 00028280 D |  |
|  | DOW 00028284 D |  |
|  | DOW 00028285 D |  |
|  | DOW 00028286 D |  |
|  | DOW 00028287 D |  |
|  | DOW 00028288 D |  |
|  | DOW 00028289 D |  |
|  | DOW 00028290 D |  |
|  | DOW 00028291 D |  |
|  | DOW 00028292 D |  |
|  | DOW 00028293 D |  |
|  | DOW 00028294 D |  |
|  | DOW 00028295 D |  |
|  | DOW 00028296 D |  |
| DOW 00028297-00028315 | DOW 00028302 D | DOWA 00016891 D |
|  | DOW 00028308 D | DOWA 00016897 D |
|  | DOW 00028309 B, D | DOWA 00016898 B, D |
|  | DOW 00028311 D | DOWA 00016900 D |
| DOW 00028316-00028334 | DOW 00028321 L | DOWA 00017002 L |
|  | DOW 00028328 B, D | DOWA 00017009 B, D |
|  | DOW 00028330 D | DOWA 00017011 D |
| DOW 00028335-00028336 | DOW 00028335 L | DOWA 00016875 L |
| DOW 00028339-00028340 | DOW 00028339 O | DOWA 00016905 O |
|  | DOW 00028340 O | DOWA 00016906 O |
| DOW 00028341-00028342 | DOW 00028341 D | DOWA 00016907 D |
|  | DOW 00028342 D | DOWA 00016908 D |
| DOW 00028343-00028344 | DOW 00028343 D, I | DOWA 00016914 D, I |
| DOW 00028346-00028348 | DOW 00028346 L, D | DOWA 00016916 L, D |
| DOW 00028349-00028350 | DOW 00028349 L | DOWA 00016924 L |
|  | DOW 00028350 L | DOWA 00016925 L |
| DOW 00028351-00028352 | DOW 00028351 D |  |
|  | DOW 00028352 D |  |
| DOW 00028385-00028389 | DOW 00028386 L, D | DOWA 00017057 L, D |
| DOW 00028394-00028413 | DOW 00028399 D | DOWA 00017021 D |
|  | DOW 00028402 D | DOWA 00017024 D |
|  | DOW 00028404 D | DOWA 00017026 D |
|  | DOW 00028405 B, D | DOWA 00017027 B, D |

| BATES RANGE | REDACTED INFORMATION | REDACTED INFORMATION |
|---|---|---|
| | DOW 00028410 D | DOWA 00017032 D |
| DOW 00028414-00028433 | DOW 00028419 D | DOWA 00017041 D |
| | DOW 00028422 D | DOWA 00017044 D |
| | DOW 00028424 D | DOWA 00017046 D |
| | DOW 00028425 B, D | DOWA 00017047 B, D |
| | DOW 00028430 D | DOWA 00017052 D |
| DOW 00028472-00028476 | DOW 00028472 J, D, B | DOWA 00016909 J, D, B |
| | DOW 00028473 J, I, C | DOWA 00016910 J, I, C |
| | DOW 00028474 D, K, L | DOWA 00016911 D, K, L |
| | DOW 00028475 B, K, L | DOWA 00016912 B, K, L |
| | DOW 00028476 D, K | DOWA 00016913 D, K |
| DOW 00028477-00028479 | DOW 00028477 D | |
| | DOW 00028478 D | |
| | DOW 00028479 D | |
| DOW 00028480 | DOW 00028480 O | |
| DOW 00028486-00028492 | DOW 00028486 O | |
| | DOW 00028487 O | |
| | DOW 00028488 O, F | |
| | DOW 00028489 O | |
| | DOW 00028490 O | |
| | DOW 00028491 O | |
| DOW 00028493-00028497 | DOW 00028496 O | DOWA 00016922 O |
| DOW 00028498-00028510 | DOW 00028502 D | DOWA 00016930 D |
| | DOW 00028503 B, D | DOWA 00016931 B, D |
| | DOW 00028504 F, D | DOWA 00016932 F, D |
| | DOW 00028506 D | DOWA 00016934 D |
| | DOW 00028507 D | DOWA 00016935 D |
| DOW 00028519-00028522 | DOW 00028520 D | DOWA 00017062 D |
| | DOW 00028522 D | DOWA 00017064 D |
| DOW 00028523-00028526 | DOW 00028524 L | DOWA 00017066 L |
| DOW 00028527-00028530 | DOW 00028528 L | DOWA 00017070 L |
| DOW 00028531 | DOW 00028531 O | DOWA 00016885 O |
| DOW 00028541-00028542 | DOW 00028541 L | DOWA 00017224 L |
| DOW 00028544-00028545 | DOW 00028544 L | DOWA 00017226 L |
| DOW 00028546-00028549 | DOW 00028546 I, B | DOWA 00016877 I, B |
| | DOW 00028547 G | DOWA 00016878 G |
| | DOW 00028548 I | DOWA 00016879 I |
| DOW 00028551-00028552 | DOW 00028551 L | DOWA 00017237 L |
| DOW 00028553-00028554 | DOW 00028553 L | DOWA 00017228 L |
| DOW 00028558-00028560 | DOW 00028558 O | DOWA 00017152 O |
| DOW 00028578-00028579 | DOW 00028578 I | |
| DOW 00028581-00028584 | DOW 00028582 D | DOWA 00016882 D |
| DOW 00028585-00028587 | DOW 00028585 K | DOWA 00017208 K |
| DOW 00028588-00028590 | DOW 00028588 J, H | DOWA 00017211 J, H |

22

| BATES RANGE | REDACTED INFORMATION | REDACTED INFORMATION |
|---|---|---|
| | DOW 00028589 J, I | DOWA 00017212 J, I |
| | DOW 00028590 J, I | DOWA 00017213 J, I |
| DOW 00028597-00028598 | DOW 00028597 G | DOWA 00017214 G |
| | DOW 00028598 G | DOWA 00017215 G |
| DOW 00028621-00028678 | DOW 00028626 L | DOWA 00016944 L |
| | DOW 00028632 D | DOWA 00016950 D |
| | DOW 00028633 D, B | DOWA 00016951 D, B |
| | DOW 00028635 L | DOWA 00016953 L |
| | DOW 00028647 L | DOWA 00016965 L |
| | DOW 00028650 L | DOWA 00016968 L |
| | DOW 00028652 L | DOWA 00016970 L |
| | DOW 00028653 D, B | DOWA 00016971 D, B |
| | DOW 00028658 L | DOWA 00016976 L |
| | DOW 00028666 L, D | DOWA 00016984 L, D |
| | DOW 00028671 D | DOWA 00016989 D |
| | DOW 00028672 B, D, L | DOWA 00016990 B, D, L |
| | DOW 00028674 L | DOWA 00016992 L |
| DOW 00028721-00028726 | DOW 00028723 C | DOWA 00017233 C |
| | DOW 00028724 O | DOWA 00017234 O |
| DOW 00028727-00028745 | DOW 00028727 O | |
| | DOW 00028728 O | |
| | DOW 00028729 O | |
| | DOW 00028730 O | |
| | DOW 00028731 O | |
| | DOW 00028732 O | |
| | DOW 00028733 O | |
| | DOW 00028735 O | |
| | DOW 00028738 O | |
| | DOW 00028739 O | |
| | DOW 00028740 O | |
| | DOW 00028741 O | |
| | DOW 00028742 O | |
| | DOW 00028743 O | |
| | DOW 00028744 O | |
| DOW 00028746-00028804 | DOW 00028748 O, B | DOWA 00017077 O, B |
| | DOW 00028750 O | DOWA 00017079 O |
| | DOW 00028751 O | DOWA 00017080 O |
| | DOW 00028752 O | DOWA 00017081 O |
| | DOW 00028753 O | DOWA 00017082 O |
| | DOW 00028754 O | DOWA 00017083 O |
| | DOW 00028756 O | DOWA 00017085 O |
| | DOW 00028757 O | DOWA 00017086 O |
| | DOW 00028758 O | DOWA 00017087 O |
| | DOW 00028759 O | DOWA 00017088 O |
| | DOW 00028760 O | DOWA 00017089 O |

| BATES RANGE | REDACTED INFORMATION | REDACTED INFORMATION |
|---|---|---|
| | DOW 00028761 O | DOWA 00017090 O |
| | DOW 00028762 O | DOWA 00017091 O |
| | DOW 00028763 O | DOWA 00017092 O |
| | DOW 00028764 J | DOWA 00017093 J |
| | DOW 00028770 O | DOWA 00017099 O |
| | DOW 00028772 O | DOWA 00017101 O |
| | DOW 00028776 O | DOWA 00017105 O |
| | DOW 00028777 O | DOWA 00017106 O |
| | DOW 00028778 O | DOWA 00017107 O |
| | DOW 00028779 D, C | DOWA 00017108 D, C |
| | DOW 00028787 F | DOWA 00017116 F |
| | DOW 00028791 O | DOWA 00017120 O |
| | DOW 00028794 O | DOWA 00017123 O |
| | DOW 00028795 G | DOWA 00017124 G |
| | DOW 00028796 O | DOWA 00017125 O |
| | DOW 00028798 O | DOWA 00017127 O |
| | DOW 00028799 O | DOWA 00017128 O |
| | DOW 00028800 O | DOWA 00017129 O |
| | DOW 00028801 O | DOWA 00017130 O |
| | DOW 00028802 O | DOWA 00017131 O |
| | DOW 00028803 O | DOWA 00017132 O |
| | DOW 00028804 O | DOWA 00017133 O |
| DOW 00028805-00028856 | DOW 00028806 O | DOWA 00017157 O |
| | DOW 00028807 O | DOWA 00017158 O |
| | DOW 00028808 O | DOWA 00017159 O |
| | DOW 00028809 O | DOWA 00017160 O |
| | DOW 00028810 O | DOWA 00017161 O |
| | DOW 00028814 O | DOWA 00017165 O |
| | DOW 00028815 O | DOWA 00017166 O |
| | DOW 00028816 O | DOWA 00017167 O |
| | DOW 00028817 O | DOWA 00017168 O |
| | DOW 00028818 O | DOWA 00017169 O |
| | DOW 00028819 O | DOWA 00017170 O |
| | DOW 00028820 O | DOWA 00017171 O |
| | DOW 00028821 O | DOWA 00017172 O |
| | DOW 00028822 O | DOWA 00017173 O |
| | DOW 00028823 O | DOWA 00017174 O |
| | DOW 00028824 O | DOWA 00017175 O |
| | DOW 00028825 O | DOWA 00017176 O |
| | DOW 00028826 O | DOWA 00017177 O |
| | DOW 00028827 O | DOWA 00017178 O |
| | DOW 00028828 O | DOWA 00017179 O |
| | DOW 00028829 O | DOWA 00017180 O |
| | DOW 00028830 O | DOWA 00017181 O |
| | DOW 00028831 O | DOWA 00017182 O |

24

| BATES RANGE | REDACTED INFORMATION | REDACTED INFORMATION |
|---|---|---|
| | DOW 00028832 O | DOWA 00017183 O |
| | DOW 00028833 O | DOWA 00017184 O |
| | DOW 00028834 O | DOWA 00017185 O |
| | DOW 00028835 O | DOWA 00017186 O |
| | DOW 00028839 O | DOWA 00017190 O |
| | DOW 00028840 O | DOWA 00017191 O |
| | DOW 00028841 O | DOWA 00017192 O |
| | DOW 00028842 O | DOWA 00017193 O |
| | DOW 00028843 O | DOWA 00017194 O |
| | DOW 00028844 O | DOWA 00017195 O |
| | DOW 00028845 O | DOWA 00017196 O |
| | DOW 00028847 O | DOWA 00017198 O |
| | DOW 00028848 O | DOWA 00017199 O |
| | DOW 00028849 O | DOWA 00017200 O |
| | DOW 00028850 O | DOWA 00017201 O |
| | DOW 00028851 O | DOWA 00017202 O |
| | DOW 00028852 O | DOWA 00017203 O |
| | DOW 00028856 L | DOWA 00017207 L |
| DOW 00028863-00028865 | DOW 00028864 O | |
| | DOW 00028865 O | |
| DOW 00028868-00028873 | DOW 00028868 O | |
| | DOW 00028869 O | |
| | DOW 00028870 O | |
| | DOW 00028871 O | |
| | DOW 00028872 O | |
| | DOW 00028873 O | |
| DOW 00028874-00028876 | DOW 00028874 O | |
| | DOW 00028875 O | |
| DOW 00028877-00028888 | DOW 00028878 O | |
| | DOW 00028879 O | |
| | DOW 00028883 O | |
| | DOW 00028884 O | |
| | DOW 00028886 O | |
| DOW 00028897-00028943 | DOW 00028900 L | DOWA 00009086 L |
| | DOW 00028901 J | DOWA 00009087 J |
| | DOW 00028902 J, I | DOWA 00009088 J, I |
| | DOW 00028905 F | DOWA 00009091 F |
| | DOW 00028908 I, G | DOWA 00009094 I, G |
| | DOW 00028910 B | DOWA 00009096 B |
| | DOW 00028913 C | DOWA 00009099 C |
| | DOW 00028915 B | DOWA 00009101 B |
| | DOW 00028916 B | DOWA 00009102 B |
| | DOW 00028917 I | DOWA 00009103 I |
| | DOW 00028919 B | DOWA 00009105 B |
| | DOW 00028932 D, C | DOWA 00009118 D, C |

25

| BATES RANGE | REDACTED INFORMATION | REDACTED INFORMATION |
|---|---|---|
| | DOW 00028933 D, C | DOWA 00009119 D, C |
| | DOW 00028934 D | DOWA 00009120 D |
| | DOW 00028936 B, J | DOWA 00009122 B, J |
| | DOW 00028938 B | DOWA 00009124 B |
| | DOW 00028939 B, I | DOWA 00009125 B, I |
| DOW 00028951-00028956 | DOW 00028956 I | |
| DOW 00028974-00028984 | DOW 00028975 L | DOWA 00008187 L |
| | DOW 00028976 D | DOWA 00008188 D |
| DOW 00028985-00028989 | DOW 00028986 D | DOWA 00008198 D |
| DOW 00028990-00029002 | DOW 00028990 D | DOWA 00008202 D |
| | DOW 00028991 D | DOWA 00008203 D |
| | DOW 00028992 J, L, D | DOWA 00008204 J, L, D |
| | DOW 00028993 G | DOWA 00008205 G |
| | DOW 00028994 L | DOWA 00008206 L |
| | DOW 00028996 I | DOWA 00008208 I |
| | DOW 00028997 G, J, L | DOWA 00008209 G, J, L |
| | DOW 00028998 D | DOWA 00008210 D |
| | DOW 00028999 I, B, G | DOWA 00008211 I, B, G |
| DOW 00029003-00029012 | DOW 00029003 D | DOWA 00008215 D |
| | DOW 00029005 J, L, D | DOWA 00008217 J, L, D |
| | DOW 00029006 G | DOWA 00008218 G |
| | DOW 00029007 G, I | DOWA 00008219 G, I |
| | DOW 00029008 I, D | DOWA 00008220 I, D |
| | DOW 00029009 G, I, J | DOWA 00008221 G, I, J |
| DOW 00029013-00029019 | DOW 00029014 D, G, J, D | DOWA 00008226 D, G, J, D |
| | DOW 00029015 G, J, D | DOWA 00008227 G, J, D |
| DOW 00029020-00029025 | DOW 00029020 D | DOWA 00008180 D |
| | DOW 00029021 I | DOWA 00008181 I |
| | DOW 00029022 I | DOWA 00008182 I |
| DOW 00029031-00029034 | DOW 00029031 O | |
| | DOW 00029032 O | |
| | DOW 00029033 O | |
| | DOW 00029034 O | |
| DOW 00029035 | DOW 00029035 I | DOWA 00015102 I |
| DOW 00029036-00029037 | DOW 00029036 O | DOWA 00015105 O |
| | DOW 00029037 O, I | DOWA 00015106 O, I |
| DOW 00029038 | DOW 00029038 I | |
| DOW 00029039-00029040 | DOW 00029039 I | |
| | DOW 00029040 I | |
| DOW 00029041 | DOW 00029041 B | DOWA 00014612 B |
| DOW 00029042 | DOW 00029042 B | DOWA 00015082 B |
| DOW 00029043-00029044 | DOW 00029044 B, G | DOWA 00014614 B, G |
| DOW 00029045 | DOW 00029045 B | |
| DOW 00029046 | DOW 00029046 B, I | DOWA 00014651 B, I |
| DOW 00029047-00029049 | DOW 00029047 I, B | |

26

| BATES RANGE | REDACTED INFORMATION | REDACTED INFORMATION |
|---|---|---|
| | DOW 00029048 I, B | |
| | DOW 00029049 I, B | |
| DOW 00029050-00029052 | DOW 00029050 L | DOWA 00014988 L |
| | DOW 00029051 K, L | DOWA 00014989 K, L |
| DOW 00029053 | DOW 00029053 I, B, K | DOWA 00015181 I, B, K |
| DOW 00029054 | DOW 00029054 C | DOWA 00015182 C |
| DOW 00029055 | DOW 00029055 I | |
| DOW 00029056 | DOW 00029056 I | |
| DOW 00029057 | DOW 00029057 I | |
| DOW 00029058 | DOW 00029058 I | |
| DOW 00029059 | DOW 00029059 I | |
| DOW 00029060 | DOW 00029060 I | |
| DOW 00029061 | DOW 00029061 I | |
| DOW 00029062 | DOW 00029062 I | |
| DOW 00029063 | DOW 00029063 I | |
| DOW 00029064 | DOW 00029064 I | |
| DOW 00029065 | DOW 00029065 I | |
| DOW 00029067 | DOW 00029067 I | |
| DOW 00029068 | DOW 00029068 I | |
| DOW 00029069 | DOW 00029069 I | |
| DOW 00029070 | DOW 00029070 I | |
| DOW 00029071 | DOW 00029071 I | |
| DOW 00029072 | DOW 00029072 I | |
| DOW 00029073 | DOW 00029073 I | |
| DOW 00029074 | DOW 00029074 I | |
| DOW 00029075 | DOW 00029075 I | |
| DOW 00029076 | DOW 00029076 K | |
| DOW 00029077 | DOW 00029077 K | |
| DOW 00029078 | DOW 00029078 B | DOWA 00015239 B |
| DOW 00029079 | DOW 00029079 B, K | DOWA 00015240 B, K |
| DOW 00029080 | DOW 00029080 K | |
| DOW 00029081 | DOW 00029081 K | |
| DOW 00029082-00029114 | DOW 00029085 I | |
| | DOW 00029086 I | |
| | DOW 00029087 I, B | |
| | DOW 00029089 I, B | |
| | DOW 00029090 I, B | |
| | DOW 00029091 G, B, I | |
| | DOW 00029092 I, B | |
| | DOW 00029093 I, B, G | |
| | DOW 00029094 B, K, G | |
| | DOW 00029095 C, G | |
| | DOW 00029096 G, M, B | |
| | DOW 00029097 K, G, B | |

| BATES RANGE | REDACTED INFORMATION | REDACTED INFORMATION |
|---|---|---|
| | DOW 00029098 K, G, B | |
| | DOW 00029099 K, G, B | |
| | DOW 00029100 K, G, B | |
| | DOW 00029101 K, G, B | |
| | DOW 00029102 K, G, B | |
| | DOW 00029103 I, G, B | |
| | DOW 00029104 I, G, B | |
| | DOW 00029105 K, G, B | |
| | DOW 00029106 M, G, B | |
| | DOW 00029107 I, G, B | |
| | DOW 00029108 K, G, B | |
| | DOW 00029109 G, L | |
| | DOW 00029110 L | |
| | DOW 00029111 I, G, B | |
| | DOW 00029112 I, G, B, K | |
| | DOW 00029113 G, B, M | |
| | DOW 00029114 G, B, K | |
| DOW 00029115-00029165 | DOW 00029115 I | DOWA 00015107 I |
| | DOW 00029128 I, G | DOWA 00015120 I, G |
| | DOW 00029129 I, D | DOWA 00015121 I, D |
| | DOW 00029130 K, B, L | DOWA 00015122 K, B, L |
| | DOW 00029131 B, M, N | DOWA 00015123 B, M, N |
| | DOW 00029135 B | DOWA 00015127 B |
| | DOW 00029136 I | DOWA 00015128 I |
| | DOW 00029139 G, B | DOWA 00015131 G, B |
| | DOW 00029140 B, G | DOWA 00015132 B, G |
| | DOW 00029141 B | DOWA 00015133 B |
| | DOW 00029147 B | DOWA 00015139 B |
| | DOW 00029148 B, L, I | DOWA 00015140 B, L, I |
| | DOW 00029149 B | DOWA 00015141 B |
| | DOW 00029150 B, C | DOWA 00015142 B, C |
| | DOW 00029151 B, I | DOWA 00015143 B, I |
| | DOW 00029152 B, K | DOWA 00015144 B, K |
| | DOW 00029153 L, B | DOWA 00015145 L, B |
| | DOW 00029154 B | DOWA 00015146 B |
| | DOW 00029157 G | DOWA 00015149 G |
| | DOW 00029158 I, G | DOWA 00015150 I, G |
| | DOW 00029159 B, I, G | DOWA 00015151 B, I, G |
| | DOW 00029163 B, I, K | DOWA 00015155 B, I, K |
| | DOW 00029165 I, B, K | DOWA 00015157 I, B, K |
| DOW 00029168-00029183 | DOW 00029168 B | DOWA 00015158 B |
| | DOW 00029169 I, E | DOWA 00015159 I, E |
| | DOW 00029170 B, I | DOWA 00015160 B, I |
| | DOW 00029171 I | DOWA 00015161 I |
| | DOW 00029173 B, K, I | DOWA 00015163 B, K, I |

28

| BATES RANGE | REDACTED INFORMATION | REDACTED INFORMATION |
|---|---|---|
| | DOW 00029174 I, B | DOWA 00015164 I, B |
| | DOW 00029175 B | DOWA 0015165 B |
| | DOW 00029176 I, B, G | DOWA 00015166 I, B, G |
| | DOW 00029177 I, B, G | DOWA 00015167 I, B, G |
| | DOW 00029178 I, B, G | DOWA 00015168 I, B, G |
| | DOW 00029179 I, B, G | DOWA 00015169 I, B, G |
| | DOW 00029180 I, G, B | DOWA 00015170 I, G, B |
| | DOW 00029181 D, B | DOWA 00015171 D, B |
| | DOW 00029182 I | DOWA 00015172 I |
| DOW 00029185 | DOW 00029185 M | |
| DOW 00029186 | DOW 00029186 I | |
| DOW 00029187 | DOW 00029187 I | |
| DOW 00029188 | DOW 00029188 I, K, B | DOWA 00015174 I, K, B |
| DOW 00029189-00029190 | DOW 00029189 I, B, K, M | DOWA 00014652 I, B, K, M |
| | DOW 00029190 I, B, K, M | DOWA 00014653 I, B, K, M |
| DOW 00029191-00029192 | DOW 00029191 I | |
| | DOW 00029192 I | |
| DOW 00029193-00029194 | DOW 00029193 I | |
| | DOW 00029194 I | |
| DOW 00029195 | DOW 00029195 I, B, G | |
| DOW 00029196-00029198 | DOW 00029196 I | |
| | DOW 00029197 I | |
| | DOW 00029198 I | |
| DOW 00029199-00029200 | DOW 00029199 I | |
| | DOW 00029200 I | |
| DOW 00029230 | DOW 00029230 I, E | DOWA 00014697 I, E |
| DOW 00029235 | DOW 00029235 B, I | DOWA 00015101 B, I |
| DOW 00029236-00029237 | DOW 00029236 B, I | DOWA 00015103 B, I |
| DOW 00029238-00029240 | DOW 00029238 B | DOWA 00014644 B |
| | DOW 00029239 B, I | DOWA 00014645 B, I |
| | DOW 00029240 L, K | DOWA 00014646 L, K |
| DOW 00029244-00029245 | DOW 00029244 B, G | DOWA 00015095 B, G |
| DOW 00029275-00029276 | DOW 00029275 I | |
| | DOW 00029276 I | |
| DOW 00029277-00029278 | DOW 00029277 I | |
| | DOW 00029278 I | |
| DOW 00029279-00029280 | DOW 00029279 I | |
| | DOW 00029280 I | |
| DOW 00029283-00029284 | DOW 00029283 I | |
| | DOW 00029284 I | |
| DOW 00029302-00029303 | DOW 00029302 I | |
| | DOW 00029303 I | |
| DOW 00029304-00029305 | DOW 00029304 I | |
| | DOW 00029305 I | |

29

| BATES RANGE | REDACTED INFORMATION | REDACTED INFORMATION |
|---|---|---|
| DOW 00029306 | DOW 00029306 I | |
| DOW 00029308 | DOW 00029308 B, K | DOWA 00014610 B, K |
| DOW 00029311-00029321 | DOW 00029315 I | DOWA 00014628 I |
| | DOW 00029316 B, K | DOWA 00014629 B, K |
| | DOW 00029318 B | DOWA 00014631 B |
| DOW 00029323-00029325 | DOW 00029323 O | |
| DOW 00029342-00029345 | DOW 00029342 D | |
| | DOW 00029343 D | |
| DOW 00029351 | DOW 00029351 I, E, B | DOWA 00015048 I, E, B |
| DOW 00029352 | DOW 00029352 B, I, E | DOWA 00015054 B, I, E |
| DOW 00029353 | DOW 00029353 I, G | DOWA 00015250 I, G |
| DOW 00029354-00029355 | DOW 00029354 B, I, E | DOWA 00015064 B, I, E |
| | DOW 00029355 B, M | DOWA 00015065 B, M |
| DOW 00029356 | DOW 00029356 B | DOWA 00015071 B |
| DOW 00029357 | DOW 00029357 B | DOWA 00015074 B |
| DOW 00029362 | DOW 00029362 B, K | DOWA 00014637 B, K |
| DOW 00029364 | DOW 00029364 B, K | DOWA 00014642 B, K |
| DOW 00029366-00029367 | DOW 00029366 G, B, E | DOWA 00015061 G, B, E |
| DOW 00029368-00029369 | DOW 00029368 B, I, K | DOWA 00015175 B, I, K |
| DOW 00029370-00029371 | DOW 00029370 I | |
| | DOW 00029371 I | |
| DOW 00029372 | DOW 00029372 I, B, M, K | DOWA 00014640 I, B, M, K |
| DOW 00029373-00029374 | DOW 00029374 B, K | DOWA 00014987 B, K |
| DOW 00029375 | DOW 00029375 B | |
| DOW 00029376-00029377 | DOW 00029376 B, I | |
| | DOW 00029377 B | |
| DOW 00029378-00029379 | DOW 00029378 B, I | |
| | DOW 00029379 I, M, B | |
| DOW 00029380-00029381 | DOW 00029380 B, I | DOWA 00015069 B, I |
| | DOW 00029381 I, M, B, E, L | DOWA 00015070 I, M, B, E, L |
| DOW 00029383 | DOW 00029383 I, M, B, E, L | DOWA 00014638 I, M, B, E, L |
| DOW 00029385 | DOW 00029385 O | |
| DOW 00029386 | DOW 00029386 O | |
| DOW 00029387-00029388 | DOW 00029387 B, I, M | |
| | DOW 00029388 B, I, M, K | |
| DOW 00029389-00029393 | DOW 00029390 E, G | DOWA 00015050 E, G |
| | DOW 00029391 B, G, J | DOWA 00015051 B, G, J |
| | DOW 00029392 K, B | DOWA 00015052 K, B |
| DOW 00029394-00029450 | DOW 00029401 L | DOWA 00014998 L |
| | DOW 00029407 B, I | DOWA 00015004 B, I |
| | DOW 00029408 B, M, I | DOWA 00015005 B, M, I |
| | DOW 00029409 G, I, B, D | DOWA 00015006 G, I, B, D |
| | DOW 00029410 B, L, K, D, M | DOWA 00015007 B, L, K, D, M |
| | DOW 00029411 K, B | DOWA 00015008 K, B |

| BATES RANGE | REDACTED INFORMATION | REDACTED INFORMATION |
|---|---|---|
|  | DOW 00029412 M, K, B | DOWA 00015009 M, K, B |
|  | DOW 00029414 B | DOWA 00015011 B |
|  | DOW 00029416 B | DOWA 00015013 B |
|  | DOW 00029417 B, M, G | DOWA 00015014 B, M, G |
|  | DOW 00029418 B, G | DOWA 00015015 B, G |
|  | DOW 00029419 B | DOWA 00015016 B |
|  | DOW 00029424 B | DOWA 00015021 B |
|  | DOW 00029426 B, K, C, J | DOWA 00015023 B, K, C, J |
|  | DOW 00029427 B, G | DOWA 00015024 B, G |
|  | DOW 00029428 B, D, L | DOWA 00015025 B, D, L |
|  | DOW 00029431 B | DOWA 00015028 B |
|  | DOW 00029432 B, L, K | DOWA 00015029 B, L, K |
|  | DOW 00029433 L | DOWA 00015030 L |
|  | DOW 00029437 G | DOWA 00015034 G |
|  | DOW 00029439 G | DOWA 00015036 G |
|  | DOW 00029441 G, I | DOWA 00015038 G, I |
|  | DOW 00029442 G, I | DOWA 00015039 G, I |
|  | DOW 00029443 G, I | DOWA 00015040 G, I |
|  | DOW 00029448 B, I, K, M | DOWA 00015045 B, I, K, M |
| DOW 00029453 | DOW 00029453 E | DOWA 00014585 E |
| DOW 00029459-00029460 | DOW 00029459 O | DOWA 00014933 O |
| DOW 00029461 | DOW 00029461 C | DOWA 00014806 C |
| DOW 00029462 | DOW 00029462 B | DOWA 00014807 B |
| DOW 00029469-00029514 | DOW 00029477 L | DOWA 00014944 L |
|  | DOW 00029483 I, B | DOWA 00014950 I, B |
|  | DOW 00029484 I, B, M | DOWA 00014951 I, B, M |
|  | DOW 00029485 B, K, L | DOWA 00014952 B, K, L |
|  | DOW 00029486 B, K, M | DOWA 00014953 B, K, M |
|  | DOW 00029487 B, M, K | DOWA 00014954 B, M, K |
|  | DOW 00029489 B | DOWA 00014956 B |
|  | DOW 00029491 B | DOWA 00014958 B |
|  | DOW 00029492 B, G | DOWA 00014959 B, G |
|  | DOW 00029493 B | DOWA 00014960 B |
|  | DOW 00029498 D, B | DOWA 00014965 D, B |
|  | DOW 00029500 J, B, I, L | DOWA 00014967 J, B, I, L |
|  | DOW 00029501 G, B, L | DOWA 00014968 G, B, L |
|  | DOW 00029502 B, D, L | DOWA 00014969 B, D, L |
|  | DOW 00029505 B | DOWA 00014972 B |
|  | DOW 00029506 B, L | DOWA 00014973 B, L |
|  | DOW 00029507 K | DOWA 00014974 K |
|  | DOW 00029511 G | DOWA 00014978 G |
|  | DOW 00029513 G | DOWA 00014980 G |
| DOW 00029515-00029564 | DOW 00029516 B | DOWA 00014862 B |
|  | DOW 00029524 L | DOWA 00014870 L |
|  | DOW 00029530 B, I, G | DOWA 00014876 B, I, G |

| BATES RANGE | REDACTED INFORMATION | REDACTED INFORMATION |
|---|---|---|
| | DOW 00029531 B, I, M, G | DOWA 00014877 B, I, M, G |
| | DOW 00029532 L, B, K, M | DOWA 00014878 L, B, K, M |
| | DOW 00029533 B, K | DOWA 00014879 B, K |
| | DOW 00029534 B, K, M | DOWA 00014880 B, K, M |
| | DOW 00029538 B | DOWA 00014884 B |
| | DOW 00029540 B, D | DOWA 00014886 B, D |
| | DOW 00029542 C, B, I | DOWA 00014888 C, B, I |
| | DOW 00029543 B, G | DOWA 00014889 B, G |
| | DOW 00029546 B | DOWA 00014892 B |
| | DOW 00029547 L, B | DOWA 00014893 L, B |
| | DOW 00029548 K | DOWA 00014894 K |
| | DOW 00029555 G | DOWA 00014901 G |
| | DOW 00029557 I, G | DOWA 00014903 I, G |
| | DOW 00029558 I, G | DOWA 00014904 I, G |
| | DOW 00029559 I, G | DOWA 00014905 I, G |
| | DOW 00029564 B, I, G | DOWA 00014910 B, I, G |
| DOW 00029569-00029592 | DOW 00029569 O | DOWA 00014833 O |
| | DOW 00029572 O | DOWA 00014836 O |
| | DOW 00029575 O | DOWA 00014839 O |
| | DOW 00029576 O | DOWA 00014840 O |
| | DOW 00029577 O | DOWA 00014841 O |
| | DOW 00029578 O | DOWA 00014842 O |
| | DOW 00029579 O | DOWA 00014843 O |
| | DOW 00029586 G | DOWA 00014850 G |
| DOW 00029593-00029606 | DOW 00029598 B | DOWA 00014824 B |
| | DOW 00029601 I | DOWA 00014827 I |
| DOW 00029650-00029654 | DOW 00029651 C | DOWA 00014773 C |
| DOW 00029657-00029661 | DOW 00029658 C | DOWA 00014778 C |
| DOW 00029664-00029668 | DOW 00029665 C | |
| DOW 00029669 | DOW 00029669 I | |
| DOW 00029672-00029676 | DOW 00029675 B | DOWA 00014914 B |
| | DOW 00029676 B | DOWA 00014915 B |
| DOW 00029679-00029687 | DOW 00029685 G, B | DOWA 00014930 G, B |
| | DOW 00029686 B | DOWA 00014931 B |
| DOW 00029691-00029697 | DOW 00029694 I | DOWA 00015078 I |
| DOW 00029698 | DOW 00029698 I | DOWA 00015211 I |
| DOW 00029700 | DOW 00029700 I | |
| DOW 00029701-00029702 | DOW 00029701 B, E, I | DOWA 00015212 B, E, I |
| DOW 00029703 | DOW 00029703 I, B, E | DOWA 00015214 I, B, E |
| DOW 00029704-00029705 | DOW 00029704 B, I, E | DOWA 00015215 B, I, E |
| | DOW 00029705 B, I | DOWA 00015216 B, I |
| DOW 00029706 | DOW 00029706 I, B, E | DOWA 00015217 I, B, E |
| DOW 00029707-00029708 | DOW 00029707 I, B, E | DOWA 00015218 I, B, E |
| | DOW 00029708 B, I | DOWA 00015219 B, I |
| DOW 00029709 | DOW 00029709 B, E, I, G | DOWA 00015220 B, E, I, G |

| BATES RANGE | REDACTED INFORMATION | REDACTED INFORMATION |
|---|---|---|
| DOW 00029710-00029711 | DOW 00029710 I, B, E, G | DOWA 00015221 I, B, E, G |
| | DOW 00029711 I, B | DOWA 00015222 I, B |
| DOW 00029712-00029735 | DOW 00029719 I | DOWA 00015194 I |
| | DOW 00029720 L, B, K, M | DOWA 00015195 L, B, K, M |
| | DOW 00029721 K, B | DOWA 00015196 K, B |
| | DOW 00029722 B, M, K | DOWA 00015197 B, M, K |
| | DOW 00029725 B | DOWA 00015200 B |
| | DOW 00029730 E, I, B | DOWA 00015205 E, I, B |
| | DOW 00029731 B | DOWA 00015206 B |
| | DOW 00029732 I, B | DOWA 00015207 I, B |
| | DOW 00029733 K, L, B | DOWA 00015208 K, L, B |
| | DOW 00029734 B | DOWA 00015209 B |
| | DOW 00029735 I, B, G | DOWA 00015210 I, B, G |
| DOW 00029759-00029763 | DOW 00029760 D | DOWA 00014714 D |
| DOW 00029764-00029767 | DOW 00029765 G | |
| DOW 00029771-00029773 | DOW 00029771 I | DOWA 00015225 I |
| | DOW 00029772 K, M, B | DOWA 00015226 K, M, B |
| DOW 00029774 | DOW 00029774 K | DOWA 00015241 K |
| DOW 00029775 | DOW 00029775 O | |
| DOW 00029781-00029782 | DOW 00029781 B | DOWA 00015223 B |
| | DOW 00029782 B, I | DOWA 00015224 B, I |
| DOW 00029783 | DOW 00029783 B | DOWA 00014648 B |
| DOW 00029784-00029787 | DOW 00029784 L | DOWA 00015231 L |
| | DOW 00029786 B, L | DOWA 00015233 B, L |
| DOW 00029788-00029789 | DOW 00029788 B, I | DOWA 00015185 B, I |
| | DOW 00029789 B | DOWA 00015186 B |
| DOW 00029790 | DOW 00029790 B | DOWA 00014649 B |
| DOW 00029795 | DOW 00029795 J | DOWA 00014782 J |
| DOW 00029796 | DOW 00029796 J | DOWA 00014771 J |
| DOW 00029804-00029806 | DOW 00029804 I | DOWA 00014744 I |
| DOW 00029810 | DOW 00029810 L | DOWA 00014650 L |
| DOW 00029811 | DOW 00029811 O | |
| DOW 00029832 | DOW 00029832 E, I | DOWA 00014654 E, I |
| DOW 00029835-00029836 | DOW 00029835 G, I | DOWA 00014695 G, I |
| | DOW 00029836 C | DOWA 00014696 C |
| DOW 00029837 | DOW 00029837 J | DOWA 00015297 J |
| DOW 00029838 | DOW 00029838 I | DOWA 00014691 I |
| DOW 00029921-00029923 | DOW 00029921 J | DOWA 00014618 J |
| | DOW 00029922 B, J, L | DOWA 00014619 B, J, L |
| | DOW 00029923 B, K | DOWA 00014620 B, K |
| DOW 00029924-00029930 | DOW 00029929 B | DOWA 00014597 B |
| | DOW 00029930 B, K | DOWA 00014598 B, K |
| DOW 00029931-00029940 | DOW 00029939 B | DOWA 00014607 B |
| | DOW 00029940 B | DOWA 00014608 B |

33

| BATES RANGE | REDACTED INFORMATION | REDACTED INFORMATION |
|---|---|---|
| DOW 00029942 | DOW 00029942 O | |
| DOW 00029945-00029946 | DOW 00029945 B | DOWA 00014984 B |
| DOW 00029954-00029959 | DOW 00029954 B, D | DOWA 00014751 B, D |
| | DOW 00029955 B, D | DOWA 00014752 B, D |
| | DOW 00029957 B, N | DOWA 00014754 B, N |
| | DOW 00029958 B | DOWA 00014755 B |
| | DOW 00029959 B | DOWA 00014756 B |
| DOW 00029960-00029961 | DOW 00029960 L, B | DOWA 00014783 L, B |
| | DOW 00029961 B | DOWA 00014784 B |
| DOW 00029962-00029964 | DOW 00029964 D, G, B, J | DOWA 00014762 D, G, B, J |
| DOW 00029965-00029968 | DOW 00029965 D | DOWA 00014763 D |
| | DOW 00029967 D, G, B, J | DOWA 00014765 D, G, B, J |
| | DOW 00029968 B, G, D, J | DOWA 00014766 B, G, D, J |
| DOW 00029969-00029971 | DOW 00029970 D, G, B | DOWA 00014758 D, G, B |
| DOW 00029972-00029973 | DOW 00029972 B, I, D, G, C | DOWA 00014769 B, I, D, G, C |
| DOW 00029974-00029978 | DOW 00029974 F, B | DOWA 00014587 F, B |
| | DOW 00029975 G | DOWA 00014588 G |
| | DOW 00029976 B | DOWA 00014589 B |
| DOW 00030017 | DOW 00030017 E | DOWA 00016536 E |
| DOW 00030024 | DOW 00030024 E | DOWA 00016534 E |
| DOW 00030032 | DOW 00030032 E | DOWA 00016529 E |
| DOW 00030040 | DOW 00030040 E | DOWA 00016526 E |
| DOW 00030050 | DOW 00030050 E | DOWA 00016525 E |
| DOW 00030060 | DOW 00030060 E | DOWA 00016521 E |
| DOW 00030071 | DOW 00030071 E | DOWA 00016519 E |
| DOW 00030079 | DOW 00030079 E | DOWA 00016516 E |
| DOW 00030086-00030087 | DOW 00030086 E | DOWA 00016631 E |
| | DOW 00030087 B | DOWA 00016632 B |
| DOW 00030095 | DOW 00030095 E | DOWA 00016630 E |
| DOW 00030101-00030102 | DOW 00030101 E | DOWA 00016626 E |
| | DOW 00030102 B | DOWA 00016627 B |
| DOW 00030103 | DOW 00030103 E | DOWA 00016628 E |
| DOW 00030108-00030109 | DOW 00030108 E | DOWA 00016622 E |
| | DOW 00030109 B | DOWA 00016623 B |
| DOW 00030110 | DOW 00030110 E | DOWA 00016624 E |
| DOW 00030119-00030120 | DOW 00030119 E | DOWA 00016614 E |
| | DOW 00030120 B | DOWA 00016615 B |
| DOW 00030121 | DOW 00030121 E | DOWA 00016616 E |
| DOW 00030127-00030128 | DOW 00030127 E | DOWA 00016609 E |
| | DOW 00030128 B | DOWA 00016610 B |
| DOW 00030129 | DOW 00030129 E | DOWA 00016611 E |
| DOW 00030135-00030136 | DOW 00030135 E | DOWA 00016607 E |
| | DOW 00030136 B | DOWA 00016608 B |
| DOW 00030145 | DOW 00030145 E | DOWA 00016605 E |

| BATES RANGE | REDACTED INFORMATION | REDACTED INFORMATION |
|---|---|---|
| DOW 00030151 | DOW 00030151 E | DOWA 00016600 E |
| DOW 00030160 | DOW 00030160 E | DOWA 00016597 E |
| DOW 00030168 | DOW 00030168 E | DOWA 00016596 E |
| DOW 00030176 | DOW 00030176 E | DOWA 00016595 E |
| DOW 00030183 | DOW 00030183 E | DOWA 00016541 E |
| DOW 00030188 | DOW 00030188 E | DOWA 00016655 E |
| DOW 00030194 | DOW 00030194 E | DOWA 00016653 E |
| DOW 00030201 | DOW 00030201 E | DOWA 00016651 E |
| DOW 00030214 | DOW 00030214 E | DOWA 00016638 E |
| DOW 00030218-00030219 | DOW 00030218 E | DOWA 00016636 E |
|  | DOW 00030219 B | DOWA 00016637 B |
| DOW 00030226-00030227 | DOW 00030226 E | DOWA 00016633 E |
|  | DOW 00030227 B | DOWA 00016634 B |
| DOW 00030241-00030251 | DOW 00030246 B | DOWA 00016508 B |
|  | DOW 00030247 B | DOWA 00016509 B |
|  | DOW 00030249 B, G | DOWA 00016511 B, G |
|  | DOW 00030250 B | DOWA 00016512 B |
|  | DOW 00030251 B | DOWA 00016513 B |
| DOW 00030332-00030334 | DOW 00030334 O |  |
| DOW 00030340 | DOW 00030340 O |  |
| DOW 00030598-00030602 | DOW 00030599 L | DOWA 00017247 L |
| DOW 00030603-00030615 | DOW 00030603 D | DOWA 00017251 D |
|  | DOW 00030604 D | DOWA 00017252 D |
|  | DOW 00030605 D, L, J | DOWA 00017253 D, L, J |
|  | DOW 00030606 G | DOWA 00017254 G |
|  | DOW 00030607 J, L, G | DOWA 00017255 J, L, G |
|  | DOW 00030608 G | DOWA 00017256 G |
|  | DOW 00030609 I | DOWA 00017257 I |
|  | DOW 00030610 L, J, G | DOWA 00017258 L, J, G |
|  | DOW 00030611 G, D | DOWA 00017259 G, D |
|  | DOW 00030612 G, B, I | DOWA 00017260 G, B, I |
| DOW 00030616-00030625 | DOW 00030616 D | DOWA 00017264 D |
|  | DOW 00030617 D | DOWA 00017265 D |
|  | DOW 00030618 D, L | DOWA 00017266 D, L |
|  | DOW 00030619 G | DOWA 00017267 G |
|  | DOW 00030620 G, I | DOWA 00017268 G, I |
|  | DOW 00030621 D, I | DOWA 00017269 D, I |
|  | DOW 00030622 G, I, J | DOWA 00017270 G, I, J |
| DOW 00030856-00030859 | DOW 00030859 B, G | DOWA 00018023 B, G |
| DOW 00030872-00030873 | DOW 00030872 Q |  |
| DOW 00030902 | DOW 00030902 C | DOWA 00017947 C |
| DOW 00030960-00030980 | DOW 00030967 O | DOWA 00011304 O |
| DOW 00030981-00030983 | DOW 00030981 D | DOWA 00010475 D |
| DOW 00030996-00030997 | DOW 00030997 G |  |

| BATES RANGE | REDACTED INFORMATION | REDACTED INFORMATION |
|---|---|---|
| DOW 00031156-00031157 | DOW 00031156 B, G | DOWA 00015084 B, G |
| | DOW 00031157 B, G | DOWA 00015085 B, G |
| DOW 00031199-00031202 | DOW 00031201 G | DOWA 00017653 G |
| DOW 00031246-00031248 | DOW 00031246 G | |
| | DOW 00031247 G | |
| | DOW 00031248 G | |
| DOW 00031252-00031254 | DOW 00031252 D | DOWA 00010478 D |
| | DOW 00031253 D | DOWA 00010479 D |
| DOW 00031256-00031258 | DOW 00031256 G | DOWA 00017243 G |
| | DOW 00031257 G | DOWA 00017244 G |
| | DOW 00031258 G | DOWA 00017245 G |
| DOW 00031270-00031271 | DOW 00031270 B, G | DOWA 00017241 B, G |
| | DOW 00031271 B, G | DOWA 00017242 B, G |
| DOW 00031384-00031386 | DOW 00031385 G | DOWA 00017453 G |
| | DOW 00031386 G | DOWA 00017454 G |
| DOW 00031463-00031465 | DOW 00031463 D | DOWA 00017784 D |
| DOW 00031469-00031472 | DOW 00031469 D | DOWA 00017802 D |
| DOW 00031513-00031514 | DOW 00031513 G, B | DOWA 00017995 G, B |
| | DOW 00031514 G, B | DOWA 00017996 G, B |
| DOW 00031661-00031662 | DOW 00031662 G | |
| DOW 00031721-00031722 | DOW 00031722 G | |
| DOW 00031745-00031746 | DOW 00031745 G | |
| DOW 00031760-00031763 | DOW 00031760 D | DOWA 00017778 D |
| DOW 00031775-00031777 | DOW 00031775 D | DOWA 00017775 D |
| DOW 00031789-00031790 | DOW 00031789 G | DOWA 00017645 G |
| DOW 00031801-00031802 | DOW 00031801 L | DOWA 00010456 L |
| | DOW 00031802 L | DOWA 00010457 L |
| DOW 00031843-00031846 | DOW 00031844 D | DOWA 00017846 D |
| | DOW 00031845 D | DOWA 00017847 D |
| DOW 00031872 | DOW 00031872 B, K | DOWA 00009978 B, K |
| DOW 00031874-00031875 | DOW 00031874 I, B | DOWA 00018081 I, B |
| | DOW 00031875 B | DOWA 00018082 B |
| DOW 00031881-00031883 | DOW 00031881 I, B, K | DOWA 00006666 I, B, K |
| DOW 00031884-00031885 | DOW 00031884 O | DOWA 00017989 O |
| DOW 00031886-00031888 | DOW 00031886 L | DOWA 00010804 L |
| | DOW 00031887 G | DOWA 00010805 G |
| | DOW 00031888 B, I | DOWA 00010806 B, I |
| DOW 00031896-00031897 | DOW 00031896 E, G, I | DOWA 00018170 E, G, I |
| | DOW 00031897 B, K, M | DOWA 00018171 B, K, M |
| DOW 00031931-00031933 | DOW 00031932 D | |
| DOW 00031937-00031945 | DOW 00031940 H | DOWA 00010659 H |
| | DOW 00031941 H | DOWA 00010660 H |
| | DOW 00031943 B | DOWA 00010662 B |
| DOW 00031957 | DOW 00031957 B | DOWA 00010455 B |

| BATES RANGE | REDACTED INFORMATION | REDACTED INFORMATION |
|---|---|---|
| DOW 00031999-00032003 | DOW 00031999 D, B | |
| | DOW 00032000 D, B | |
| | DOW 00032001 D, B | |
| | DOW 00032002 D, B | |
| | DOW 00032003 D, B | |
| DOW 00032008-00032009 | DOW 00032008 I | DOWA 00017964 I |
| | DOW 00032009 K | DOWA 00017965 K |
| DOW 00032032-00032037 | DOW 00032032 H | DOWA 00010529 H |
| | DOW 00032033 H | DOWA 00010530 H |
| | DOW 00032035 B | DOWA 00010532 B |
| DOW 00032038-00032048 | DOW 00032040 B | DOWA 00007148 B |
| | DOW 00032041 L, D | DOWA 00007149 L, D |
| DOW 00032059-00032063 | DOW 00032062 D | DOWA 00010700 D |
| DOW 00032064-00032065 | DOW 00032064 G | |
| DOW 00032103-00032105 | DOW 00032104 I | DOWA 00017643 I |
| | DOW 00032105 I | DOWA 00017644 I |
| DOW 00032114-00032115 | DOW 00032114 O | |
| DOW 00032120 | DOW 00032120 E | DOWA 00006822 E |
| DOW 00032129-00032130 | DOW 00032129 E, B, I | DOWA 00018164 E, B, I |
| | DOW 00032130 B, I | DOWA 00018165 B, I |
| DOW 00032141-00032142 | DOW 00032141 K | DOWA 00010484 K |
| | DOW 00032142 F, L | DOWA 00010485 F, L |
| DOW 00032145-00032148 | DOW 00032146 B, I, K, M | DOWA 00018177 B, I, K, M |
| | DOW 00032147 M, B | DOWA 00018178 M, B |
| DOW 00032158 | DOW 00032158 B, N | DOWA 00006516 B, N |
| DOW 00032167-00032179 | DOW 00032168 B | DOWA 00007861 B |
| | DOW 00032173 B, G, D | DOWA 00007866 B, G, D |
| | DOW 00032174 B | DOWA 00007867 B |
| | DOW 00032178 B | DOWA 00007871 B |
| DOW 00032180-00032193 | DOW 00032187 B | DOWA 00007880 B |
| | DOW 00032190 D | DOWA 00007883 D |
| | DOW 00032192 D | DOWA 00007885 D |
| | DOW 00032193 D | DOWA 00007886 D |
| DOW 00032197-00032210 | DOW 00032204 B | DOWA 00007894 B |
| | DOW 00032207 D | DOWA 00007897 D |
| | DOW 00032209 D | DOWA 00007899 D |
| | DOW 00032210 D | DOWA 00007900 D |
| DOW 00032216-00032219 | DOW 00032216 B | DOWA 00006521 B |
| | DOW 00032217 B, K | DOWA 00006522 B, K |
| | DOW 00032218 B | DOWA 00006523 B |
| | DOW 00032219 B | DOWA 00006524 B |
| DOW 00032220-00032222 | DOW 00032220 B | DOWA 00007901 B |
| | DOW 00032221 B | DOWA 00007902 B |
| DOW 00032223-00032224 | DOW 00032223 B, K, I | DOWA 00006648 B, K, I |

| BATES RANGE | REDACTED INFORMATION | REDACTED INFORMATION |
|---|---|---|
| DOW 00032225-00032502 | DOW 00032225 K | DOWA 00007582 K |
| | DOW 00032226 K | DOWA 00007583 K |
| | DOW 00032228 K | DOWA 00007585 K |
| | DOW 00032233 B, I, M | DOWA 00007590 B, I, M |
| | DOW 00032234 K | DOWA 00007591 K |
| | DOW 00032235 K | DOWA 00007592 K |
| | DOW 00032236 B, K, M | DOWA 00007593 B, K, M |
| | DOW 00032237 I | DOWA 00007594 I |
| | DOW 00032238 K | DOWA 00007595 K |
| | DOW 00032240 B, K, M | DOWA 00007597 B, K, M |
| | DOW 00032241 B, K, M | DOWA 00007598 B, K, M |
| | DOW 00032242 B, I, M | DOWA 00007599 B, I, M |
| | DOW 00032243 B, I, K, M | DOWA 00007600 B, I, K, M |
| | DOW 00032244 B, I, M | DOWA 00007601 B, I, M |
| | DOW 00032245 I, M | DOWA 00007602 I, M |
| | DOW 00032246 B, K, M | DOWA 00007603 B, K, M |
| | DOW 00032247 B, K, M | DOWA 00007604 B, K, M |
| | DOW 00032248 I, M | DOWA 00007605 I, M |
| | DOW 00032249 K, I | DOWA 00007606 K, I |
| | DOW 00032250 K, I | DOWA 00007607 K, I |
| | DOW 00032251 K, M, B | DOWA 00007608 K, M, B |
| | DOW 00032252 I | DOWA 00007609 I |
| | DOW 00032253 K | DOWA 00007610 K |
| | DOW 00032255 K, M | DOWA 00007612 K, M |
| | DOW 00032256 K, M | DOWA 00007613 K, M |
| | DOW 00032257 I, M | DOWA 00007614 I, M |
| | DOW 00032258 I, K, M | DOWA 00007615 I, K, M |
| | DOW 00032259 I, K, M | DOWA 00007616 I, K, M |
| | DOW 00032260 I, M | DOWA 00007617 I, M |
| | DOW 00032261 I, M | DOWA 00007618 I, M |
| | DOW 00032262 K, M | DOWA 00007619 K, M |
| | DOW 00032263 K, M | DOWA 00007620 K, M |
| | DOW 00032264 I | DOWA 00007621 I |
| | DOW 00032265 I, K | DOWA 00007622 I, K |
| | DOW 00032266 K, M, I | DOWA 00007623 K, M, I |
| | DOW 00032267 I | DOWA 00007624 I |
| | DOW 00032278 B, I, M | DOWA 00007635 B, I, M |
| | DOW 00032279 K | DOWA 00007636 K |
| | DOW 00032280 K | DOWA 00007637 K |
| | DOW 00032281 B, K, M | DOWA 00007638 B, K, M |
| | DOW 00032282 I | DOWA 00007639 I |
| | DOW 00032283 K | DOWA 00007640 K |
| | DOW 00032285 B, I, K, M | DOWA 00007642 B, I, K, M |
| | DOW 00032286 B, I, K, M | DOWA 00007643 B, I, K, M |
| | DOW 00032287 B, I, M | DOWA 00007644 B, I, M |
| | DOW 00032288 B, K, M | DOWA 00007645 B, K, M |

| BATES RANGE | REDACTED INFORMATION | REDACTED INFORMATION |
|---|---|---|
| | DOW 00032289 B, M | DOWA 00007646 B, M |
| | DOW 00032290 I, M | DOWA 00007647 I, M |
| | DOW 00032291 B, K, M | DOWA 00007648 B, K, M |
| | DOW 00032292 B, K, M | DOWA 00007649 B, K, M |
| | DOW 00032293 B, M | DOWA 00007650 B, M |
| | DOW 00032294 I, M | DOWA 00007651 I, M |
| | DOW 00032295 K, I | DOWA 00007652 K, I |
| | DOW 00032296 K, I | DOWA 00007653 K, I |
| | DOW 00032297 K, M, B | DOWA 00007654 K, M, B |
| | DOW 00032298 I | DOWA 00007655 I |
| | DOW 00032299 K | DOWA 00007656 K |
| | DOW 00032301 I, K, M | DOWA 00007658 I, K, M |
| | DOW 00032302 I, K, M | DOWA 00007659 I, K, M |
| | DOW 00032303 I, M | DOWA 00007660 I, M |
| | DOW 00032304 K, M | DOWA 00007661 K, M |
| | DOW 00032305 M | DOWA 00007662 M |
| | DOW 00032306 I, M | DOWA 00007663 I, M |
| | DOW 00032307 K, M | DOWA 00007664 K, M |
| | DOW 00032308 K, M | DOWA 00007665 K, M |
| | DOW 00032309 M | DOWA 00007666 M |
| | DOW 00032310 I | DOWA 00007667 I |
| | DOW 00032311 I, K | DOWA 00007668 I, K |
| | DOW 00032312 I, K | DOWA 00007669 I, K |
| | DOW 00032313 K, M | DOWA 00007670 K, M |
| | DOW 00032314 I | DOWA 00007671 I |
| | DOW 00032326 B, I, M | DOWA 00007683 B, I, M |
| | DOW 00032327 K | DOWA 00007684 K |
| | DOW 00032328 K | DOWA 00007685 K |
| | DOW 00032329 B, K, M | DOWA 00007686 B, K, M |
| | DOW 00032330 I | DOWA 00007687 I |
| | DOW 00032331 K | DOWA 00007688 K |
| | DOW 00032333 I, K, M, B | DOWA 00007690 I, K, M, B |
| | DOW 00032334 B, I, K, M | DOWA 00007691 B, I, K, M |
| | DOW 00032335 B, I, M | DOWA 00007692 B, I, M |
| | DOW 00032336 K, I | DOWA 00007693 K, I |
| | DOW 00032337 B, M | DOWA 00007694 B, M |
| | DOW 00032338 I, M | DOWA 00007695 I, M |
| | DOW 00032339 B, K, M | DOWA 00007696 B, K, M |
| | DOW 00032340 B, K, M | DOWA 00007697 B, K, M |
| | DOW 00032341 B, M | DOWA 00007698 B, M |
| | DOW 00032342 I, M | DOWA 00007699 I, M |
| | DOW 00032343 K, I | DOWA 00007700 K, I |
| | DOW 00032344 K, I | DOWA 00007701 K, I |
| | DOW 00032345 K, M, B, I | DOWA 00007702 K, M, B, I |
| | DOW 00032346 I | DOWA 00007703 I |
| | DOW 00032347 K | DOWA 00007704 K |

| BATES RANGE | REDACTED INFORMATION | REDACTED INFORMATION |
|---|---|---|
| | DOW 00032349 I, K, M | DOWA 00007706 I, K, M |
| | DOW 00032350 I, K, M | DOWA 00007707 I, K, M |
| | DOW 00032351 I, M | DOWA 00007708 I, M |
| | DOW 00032352 I, K | DOWA 00007709 I, K |
| | DOW 00032353 M | DOWA 00007710 M |
| | DOW 00032354 I, M | DOWA 00007711 I, M |
| | DOW 00032355 K, M | DOWA 00007712 K, M |
| | DOW 00032356 K, M | DOWA 00007713 K, M |
| | DOW 00032357 M | DOWA 00007714 M |
| | DOW 00032358 I | DOWA 00007715 I |
| | DOW 00032359 I, K | DOWA 00007716 I, K |
| | DOW 00032360 I | DOWA 00007717 I |
| | DOW 00032361 M, I | DOWA 00007718 M, I |
| | DOW 00032362 I | DOWA 00007719 I |
| | DOW 00032374 B, I, M | DOWA 00007731 B, I, M |
| | DOW 00032375 K | DOWA 00007732 K |
| | DOW 00032376 K | DOWA 00007733 K |
| | DOW 00032377 B, K, M | DOWA 00007734 B, K, M |
| | DOW 00032378 I, K | DOWA 00007735 I, K |
| | DOW 00032379 K | DOWA 00007736 K |
| | DOW 00032380 B, M | DOWA 00007737 B, M |
| | DOW 00032381 B, I, K, M | DOWA 00007738 B, I, K, M |
| | DOW 00032382 B, I, K, M | DOWA 00007739 B, I, K, M |
| | DOW 00032383 K, M | DOWA 00007740 K, M |
| | DOW 00032384 K, M | DOWA 00007741 K, M |
| | DOW 00032385 I, M | DOWA 00007742 I, M |
| | DOW 00032386 B, K, M | DOWA 00007743 B, K, M |
| | DOW 00032387 B, K, M | DOWA 00007744 B, K, M |
| | DOW 00032388 B, M | DOWA 00007745 B, M |
| | DOW 00032389 I, M | DOWA 00007746 I, M |
| | DOW 00032390 K | DOWA 00007747 K |
| | DOW 00032391 K | DOWA 00007748 K |
| | DOW 00032392 K, M | DOWA 00007749 K, M |
| | DOW 00032393 I, K | DOWA 00007750 I, K |
| | DOW 00032394 K | DOWA 00007751 K |
| | DOW 00032395 M | DOWA 00007752 M |
| | DOW 00032396 I, K, M | DOWA 00007753 I, K, M |
| | DOW 00032397 I, K, M | DOWA 00007754 I, K, M |
| | DOW 00032398 K, M | DOWA 00007755 K, M |
| | DOW 00032399 K, M | DOWA 00007756 K, M |
| | DOW 00032400 I, M | DOWA 00007757 I, M |
| | DOW 00032401 K, M | DOWA 00007758 K, M |
| | DOW 00032402 K, M | DOWA 00007759 K, M |
| | DOW 00032403 M | DOWA 00007760 M |
| | DOW 00032404 B, I, M | DOWA 00007761 B, I, M |
| | DOW 00032405 K | DOWA 00007762 K |

| BATES RANGE | REDACTED INFORMATION | REDACTED INFORMATION |
|---|---|---|
| | DOW 00032406 K | DOWA 00007763 K |
| | DOW 00032407 B, K, M | DOWA 00007764 B, K, M |
| | DOW 00032408 I | DOWA 00007765 I |
| | DOW 00032409 K | DOWA 00007766 K |
| | DOW 00032411 B, I, K, M | DOWA 00007768 B, I, K, M |
| | DOW 00032412 B, I, K, M | DOWA 00007769 B, I, K, M |
| | DOW 00032413 B, I, M | DOWA 00007770 B, I, M |
| | DOW 00032414 B, K, M | DOWA 00007771 B, K, M |
| | DOW 00032415 B, M | DOWA 00007772 B, M |
| | DOW 00032416 I, M | DOWA 00007773 I, M |
| | DOW 00032417 B, K, M | DOWA 00007774 B, K, M |
| | DOW 00032418 B, K, M | DOWA 00007775 B, K, M |
| | DOW 00032419 I, M | DOWA 00007776 I, M |
| | DOW 00032420 K, I | DOWA 00007777 K, I |
| | DOW 00032421 K, I | DOWA 00007778 K, I |
| | DOW 00032422 K, M, B, I | DOWA 00007779 K, M, B, I |
| | DOW 00032423 I | DOWA 00007780 I |
| | DOW 00032424 K | DOWA 00007781 K |
| | DOW 00032426 I, K, M | DOWA 00007783 I, K, M |
| | DOW 00032427 I, K, M | DOWA 00007784 I, K, M |
| | DOW 00032428 I, M | DOWA 00007785 I, M |
| | DOW 00032429 K, M | DOWA 00007786 K, M |
| | DOW 00032430 M | DOWA 00007787 M |
| | DOW 00032431 I, M | DOWA 00007788 I, M |
| | DOW 00032432 K, M | DOWA 00007789 K, M |
| | DOW 00032433 K, M | DOWA 00007790 K, M |
| | DOW 00032434 I | DOWA 00007791 I |
| | DOW 00032435 I | DOWA 00007792 I |
| | DOW 00032436 I | DOWA 00007793 I |
| | DOW 00032437 K, M, I | DOWA 00007794 K, M, I |
| | DOW 00032438 I | DOWA 00007795 I |
| | DOW 00032449 B, M, I | DOWA 00007806 B, M, I |
| | DOW 00032450 K | DOWA 00007807 K |
| | DOW 00032451 K | DOWA 00007808 K |
| | DOW 00032452 B, K, M | DOWA 00007809 B, K, M |
| | DOW 00032453 I | DOWA 00007810 I |
| | DOW 00032454 K | DOWA 00007811 K |
| | DOW 00032456 B, I, K, M | DOWA 00007813 B, I, K, M |
| | DOW 00032457 B, I, K, M | DOWA 00007814 B, I, K, M |
| | DOW 00032458 B, I, M | DOWA 00007815 B, I, M |
| | DOW 00032459 K, M | DOWA 00007816 K, M |
| | DOW 00032460 B, M | DOWA 00007817 B, M |
| | DOW 00032461 M | DOWA 00007818 M |
| | DOW 00032462 B, K, M | DOWA 00007819 B, K, M |
| | DOW 00032463 B, K, M | DOWA 00007820 B, K, M |
| | DOW 00032464 B, M | DOWA 00007821 B, M |

| BATES RANGE | REDACTED INFORMATION | REDACTED INFORMATION |
|---|---|---|
| | DOW 00032465 M, I | DOWA 00007822 M, I |
| | DOW 00032466 K, I, M | DOWA 00007823 K, I, M |
| | DOW 00032467 K, I | DOWA 00007824 K, I |
| | DOW 00032468 K, M, B, I | DOWA 00007825 K, M, B, I |
| | DOW 00032469 I | DOWA 00007826 I |
| | DOW 00032470 K | DOWA 00007827 K |
| | DOW 00032472 I, K, M | DOWA 00007829 I, K, M |
| | DOW 00032473 I, K, M | DOWA 00007830 I, K, M |
| | DOW 00032474 I, M | DOWA 00007831 I, M |
| | DOW 00032475 K, M | DOWA 00007832 K, M |
| | DOW 00032476 M | DOWA 00007833 M |
| | DOW 00032477 M | DOWA 00007834 M |
| | DOW 00032478 K, M | DOWA 00007835 K, M |
| | DOW 00032479 K, M | DOWA 00007836 K, M |
| | DOW 00032480 M | DOWA 00007837 M |
| | DOW 00032481 I | DOWA 00007838 I |
| | DOW 00032482 I, M | DOWA 00007839 I, M |
| | DOW 00032483 I | DOWA 00007840 I |
| | DOW 00032484 I, K, M | DOWA 00007841 I, K, M |
| | DOW 00032485 I | DOWA 00007842 I |
| | DOW 00032497 K | DOWA 00007854 K |
| | DOW 00032498 K | DOWA 00007855 K |
| DOW 00032503-00032526 | DOW 00032510 I, G | DOWA 00007304 I, G |
| | DOW 00032511 K, B, L | DOWA 00007305 K, B, L |
| | DOW 00032512 B, M, K | DOWA 00007306 B, M, K |
| | DOW 00032513 B | DOWA 00007307 B |
| | DOW 00032516 B | DOWA 00007310 B |
| | DOW 00032521 E, B, I | DOWA 00007315 E, B, I |
| | DOW 00032522 B | DOWA 00007316 B |
| | DOW 00032523 B, I | DOWA 00007317 B, I |
| | DOW 00032524 L, K, B | DOWA 00007318 L, K, B |
| | DOW 00032525 B | DOWA 00007319 B |
| | DOW 00032526 B, I, G | DOWA 00007320 B, I, G |
| DOW 00032544-00032550 | DOW 00032547 K | DOWA 00008176 K |
| | DOW 00032548 K | DOWA 00008177 K |
| DOW 00032559-00032561 | DOW 00032560 K | |
| DOW 00032583-00032586 | DOW 00032583 D | |
| | DOW 00032584 G | |
| DOW 00032587-00032591 | DOW 00032587 D | |
| | DOW 00032588 D | |
| DOW 00032592-00032604 | DOW 00032592 D | DOWA 00008363 D |
| | DOW 00032593 D | DOWA 00008364 D |
| | DOW 00032594 L, D | DOWA 00008365 L, D |
| | DOW 00032595 G | DOWA 00008366 G |
| | DOW 00032596 L | DOWA 00008367 L |

| BATES RANGE | REDACTED INFORMATION | REDACTED INFORMATION |
|---|---|---|
| | DOW 00032597 G | DOWA 00008368 G |
| | DOW 00032599 D, L, I | DOWA 00008370 D, L, I |
| | DOW 00032600 B, I | DOWA 00008371 B, I |
| DOW 00032605-00032617 | DOW 00032605 D | DOWA 00008376 D |
| | DOW 00032606 D | DOWA 00008377 D |
| | DOW 00032607 D, L, J | DOWA 00008378 D, L, J |
| | DOW 00032608 G | DOWA 00008379 G |
| | DOW 00032609 L | DOWA 00008380 L |
| | DOW 00032610 G | DOWA 00008381 G |
| | DOW 00032612 L, I, G, D | DOWA 00008383 L, I, G, D |
| | DOW 00032613 B, I | DOWA 00008384 B, I |
| DOW 00032618-00032619 | DOW 00032618 G | |
| DOW 00032620-00032632 | DOW 00032620 D | DOWA 00008281 D |
| | DOW 00032621 D | DOWA 00008282 D |
| | DOW 00032622 D, L, J | DOWA 00008283 D, L, J |
| | DOW 00032623 G | DOWA 00008284 G |
| | DOW 00032624 L | DOWA 00008285 L |
| | DOW 00032625 G | DOWA 00008286 G |
| | DOW 00032627 G, I, L, D | DOWA 00008288 G, I, L, D |
| | DOW 00032628 I | DOWA 00008289 I |
| | DOW 00032629 B | DOWA 00008290 B |
| DOW 00032644-00032656 | DOW 00032644 D | DOWA 00008304 D |
| | DOW 00032645 D | DOWA 00008305 D |
| | DOW 00032646 D, L, J | DOWA 00008306 D, L, J |
| | DOW 00032647 G | DOWA 00008307 G |
| | DOW 00032648 L | DOWA 00008308 L |
| | DOW 00032649 G | DOWA 00008309 G |
| | DOW 00032651 G, I, L | DOWA 00008311 G, I, L |
| | DOW 00032652 G | DOWA 00008312 G |
| | DOW 00032653 B, G, I | DOWA 00008313 B, G, I |
| DOW 00032657-00032666 | DOW 00032657 D | DOWA 00008294 D |
| | DOW 00032659 L, D, J | DOWA 00008296 L, D, J |
| | DOW 00032661 G, I | DOWA 00008298 G, I |
| | DOW 00032662 I | DOWA 00008299 I |
| | DOW 00032663 G, J, I | DOWA 00008300 G, J, I |
| DOW 00032678-00032690 | DOW 00032678 D | DOWA 00008337 D |
| | DOW 00032680 D, L, J | DOWA 00008339 D, L, J |
| | DOW 00032681 G | DOWA 00008340 G |
| | DOW 00032682 L | DOWA 00008341 L |
| | DOW 00032683 G | DOWA 00008342 G |
| | DOW 00032684 I | DOWA 00008343 I |
| | DOW 00032685 L, G | DOWA 00008344 L, G |
| | DOW 00032686 G | DOWA 00008345 G |
| | DOW 00032687 G, B, I | DOWA 00008346 G, B, I |
| DOW 00032691-00032700 | DOW 00032691 D | DOWA 00008327 D |

43

| BATES RANGE | REDACTED INFORMATION | REDACTED INFORMATION |
|---|---|---|
| | DOW 00032692 D | DOWA 00008328 D |
| | DOW 00032693 L, D, J | DOWA 00008329 L, D, J |
| | DOW 00032695 G, I | DOWA 00008331 G, I |
| | DOW 00032696 D, I | DOWA 00008332 D, I |
| | DOW 00032697 G, I, J | DOWA 00008333 G, I, J |
| DOW 00032701-00032705 | DOW 00032701 D | |
| | DOW 00032702 L | |
| DOW 00032717-00032729 | DOW 00032717 D | DOWA 00008350 D |
| | DOW 00032718 D | DOWA 00008351 D |
| | DOW 00032719 D, K, J | DOWA 00008352 D, K, J |
| | DOW 00032720 G | DOWA 00008353 G |
| | DOW 00032721 D | DOWA 00008354 D |
| | DOW 00032722 G | DOWA 00008355 G |
| | DOW 00032723 I | DOWA 00008356 I |
| | DOW 00032724 G, L, I | DOWA 00008357 G, L, I |
| | DOW 00032725 G | DOWA 00008358 G |
| | DOW 00032726 B, G, I | DOWA 00008359 B, G, I |
| DOW 00032730-00032739 | DOW 00032730 D | DOWA 00008317 D |
| | DOW 00032731 D | DOWA 00008318 D |
| | DOW 00032732 D, L, J | DOWA 00008319 D, L, J |
| | DOW 00032734 G, I | DOWA 00008321 G, I |
| | DOW 00032735 I | DOWA 00008322 I |
| | DOW 00032736 G, I, J | DOWA 00008323 G, I, J |
| DOW 00032740-00032744 | DOW 00032740 D | |
| | DOW 00032741 L | |
| DOW 00032768-00032772 | DOW 00032770 B | DOWA 00008860 B |
| DOW 00032777-00032780 | DOW 00032778 D | |
| | DOW 00032779 D | |
| DOW 00032854-00032856 | DOW 00032855 I, B, K, M | DOWA 00008640 I, B, K, M |
| DOW 00032863-00032886 | DOW 00032870 B, G | DOWA 00008671 B, G |
| | DOW 00032871 K, B, L | DOWA 00008672 K, B, L |
| | DOW 00032872 B, M, K | DOWA 00008673 B, M, K |
| | DOW 00032873 B | DOWA 00008674 B |
| | DOW 00032876 B | DOWA 00008677 B |
| | DOW 00032881 G, B, I | DOWA 00008682 G, B, I |
| | DOW 00032882 B | DOWA 00008683 B |
| | DOW 00032883 B, I | DOWA 00008684 B, I |
| | DOW 00032884 L, K, B | DOWA 00008685 L, K, B |
| | DOW 00032885 B | DOWA 00008686 B |
| | DOW 00032886 I, G, B | DOWA 00008687 I, G, B |
| DOW 00032900-00032902 | DOW 00032900 C | DOWA 00009947 C |
| | DOW 00032901 J | DOWA 00009948 J |
| | DOW 00032902 L | DOWA 00009949 L |
| DOW 00032904-00032907 | DOW 00032904 D | |
| | DOW 00032905 D | |

| BATES RANGE | REDACTED INFORMATION | REDACTED INFORMATION |
|---|---|---|
| | DOW 00032906 D | |
| | DOW 00032907 D | |
| DOW 00033245 | DOW 00033245 K | DOWA 00009956 K |
| DOW 00033246-00033247 | DOW 00033246 B, J, N, I, K | DOWA 00009957 B, J, N, I, K |
| | DOW 00033247 K | DOWA 00009958 K |
| DOW 00033248-00033249 | DOW 00033248 K, I, B, N | DOWA 00009959 K, I, B, N |
| | DOW 00033249 K | DOWA 00009960 K |
| DOW 00033429-00033433 | DOW 00033432 Q | DOWA 00011722 Q |
| DOW 00033434-00033480 | DOW 00033434 B, L | DOWA 00011724 B, L |
| | DOW 00033435 I, K | DOWA 00011725 I, K |
| DOW 00033486-00033489 | DOW 00033486 D | DOWA 00013879 D |
| DOW 00033492-00033501 | DOW 00033493 D, O | |
| | DOW 00033494 D, O | |
| | DOW 00033495 D, O | |
| | DOW 00033496 D, O | |
| | DOW 00033497 D, O | |
| | DOW 00033498 D, O | |
| | DOW 00033499 D, O | |
| | DOW 00033500 D, O | |
| | DOW 00033501 D, O | |
| DOW 00033502-00033516 | DOW 00033503 I, L, G | |
| | DOW 00033504 B, L | |
| | DOW 00033509 L | |
| | DOW 00033510 L | |
| | DOW 00033512 I, G | |
| DOW 00033520 | DOW 00033520 I, B, N, M | |
| DOW 00033524-00033647 | DOW 00033545 B, N, L, K, I, M | DOWA 00012065 B, N, L, K, I, M |
| | DOW 00033546 B, N, L, K, I, M | DOWA 00012066 B, N, L, K, I, M |
| | DOW 00033547 B, N, L, K, I, M | DOWA 00012067 B, N, L, K, I, M |
| | DOW 00033548 B, N, L, K, I, M | DOWA 00012068 B, N, L, K, I, M |
| | DOW 00033549 B, N, L, K, I, M | DOWA 00012069 B, N, L, K, I, M |
| | DOW 00033550 B, N, L, K, I, M | DOWA 00012070 B, N, L, K, I, M |
| | DOW 00033551 B, N, L, K, I, M | DOWA 00012071 B, N, L, K, I, M |
| | DOW 00033552 B, N, L, K, I, M | DOWA 00012072 B, N, L, K, I, M |
| | DOW 00033553 B, N, L, K, I, M | DOWA 00012073 B, N, L, K, I, M |
| | DOW 00033554 B, N, L, K, I, M | DOWA 00012074 B, N, L, K, I, M |
| | DOW 00033555 B, N, L, K, I, M | DOWA 00012075 B, N, L, K, I, M |
| | DOW 00033556 B, N, L, K, I, M | DOWA 00012076 B, N, L, K, I, M |
| | DOW 00033557 B, N, L, K, I, M | DOWA 00012077 B, N, L, K, I, M |
| | DOW 00033558 B, N, L, K, I, M | DOWA 00012078 B, N, L, K, I, M |
| | DOW 00033559 F | DOWA 00012079 F |
| | DOW 00033560 F | DOWA 00012080 F |
| | DOW 00033561 F | DOWA 00012081 F |
| | DOW 00033562 F | DOWA 00012082 F |
| | DOW 00033563 F | DOWA 00012083 F |

| BATES RANGE | REDACTED INFORMATION | REDACTED INFORMATION |
|---|---|---|
| | DOW 00033564 F | DOWA 00012084 F |
| | DOW 00033566 F | DOWA 00012086 F |
| | DOW 00033567 F | DOWA 00012087 F |
| | DOW 00033568 F | DOWA 00012088 F |
| | DOW 00033569 F | DOWA 00012089 F |
| | DOW 00033570 F | DOWA 00012090 F |
| | DOW 00033571 F | DOWA 00012091 F |
| | DOW 00033572 F | DOWA 00012092 F |
| | DOW 00033573 F | DOWA 00012093 F |
| | DOW 00033574 F | DOWA 00012094 F |
| | DOW 00033575 F | DOWA 00012095 F |
| | DOW 00033576 F | DOWA 00012096 F |
| | DOW 00033577 F | DOWA 00012097 F |
| | DOW 00033578 F | DOWA 00012098 F |
| | DOW 00033582 F | DOWA 00012102 F |
| | DOW 00033583 F | DOWA 00012103 F |
| | DOW 00033587 I, K | DOWA 00012107 I, K |
| | DOW 00033588 I, B, J | DOWA 00012108 I, B, J |
| | DOW 00033589 I, K, M, N, B | DOWA 00012109 I, K, M, N, B |
| | DOW 00033590 I, K | DOWA 00012110 I, K |
| | DOW 00033591 K, M, N, B | DOWA 00012111 K, M, N, B |
| | DOW 00033592 B, I, J, L, N, M, K | DOWA 00012112 B, I, J, L, N, M, K |
| | DOW 00033593 B, N, M, I, J, K | DOWA 00012113 B, N, M, I, J, K |
| | DOW 00033594 I, K | DOWA 00012114 I, K |
| | DOW 00033595 I, K, B, M, N | DOWA 00012115 I, K, B, M, N |
| | DOW 00033596 I, M, B, N | DOWA 00012116 I, M, B, N |
| | DOW 00033597 B, K, M, N | DOWA 00012117 B, K, M, N |
| | DOW 00033598 B, I, M, N | DOWA 00012118 B, I, M, N |
| | DOW 00033599 I, K | DOWA 00012119 I, K |
| | DOW 00033600 I | DOWA 00012120 I |
| | DOW 00033601 I, K, N | DOWA 00012121 I, K, N |
| | DOW 00033602 I, K | DOWA 00012122 I, K |
| | DOW 00033603 K, N | DOWA 00012123 K, N |
| | DOW 00033604 I, J, N | DOWA 00012124 I, J, N |
| | DOW 00033605 I, K, N | DOWA 00012125 I, K, N |
| | DOW 00033606 I, K | DOWA 00012126 I, K |
| | DOW 00033607 I, K, N | DOWA 00012127 I, K, N |
| | DOW 00033608 I, N | DOWA 00012128 I, N |
| | DOW 00033609 K, N | DOWA 00012129 K, N |
| | DOW 00033610 I, N | DOWA 00012130 I, N |
| | DOW 00033611 I, K | DOWA 00012131 I, K |
| | DOW 00033612 I | DOWA 00012132 I |
| | DOW 00033613 B, I, J, M, N | DOWA 00012133 B, I, J, M, N |
| | DOW 00033614 B, I, M, N | DOWA 00012134 B, I, M, N |
| | DOW 00033615 K | DOWA 00012135 K |
| | DOW 00033616 K, B, M, N | DOWA 00012136 K, B, M, N |

| BATES RANGE | REDACTED INFORMATION | REDACTED INFORMATION |
|---|---|---|
| | DOW 00033617 B, I, J, K, M, N, L | DOWA 00012137 B, I, J, K, M, N, L |
| | DOW 00033618 B, I, J, K, M, N | DOWA 00012138 B, I, J, K, M, N |
| | DOW 00033619 I, K | DOWA 00012139 I, K |
| | DOW 00033620 K, B, M, N | DOWA 00012140 K, B, M, N |
| | DOW 00033621 I , M | DOWA 00012141 I , M |
| | DOW 00033622 B, I, M | DOWA 00012142 B, I, M |
| | DOW 00033623 B, K, M, N | DOWA 00012143 B, K, M, N |
| | DOW 00033624 B, I, M, N | DOWA 00012144 B, I, M, N |
| | DOW 00033625 I, K | DOWA 00012145 I, K |
| | DOW 00033626 I | DOWA 00012146 I |
| | DOW 00033627 B, I, J, M, N | DOWA 00012147 B, I, J, M, N |
| | DOW 00033628 B, I, M, N | DOWA 00012148 B, I, M, N |
| | DOW 00033629 K | DOWA 00012149 K |
| | DOW 00033630 K, B, M, N | DOWA 00012150 K, B, M, N |
| | DOW 00033631 B, I, J, K, M, N, L | DOWA 00012151 B, I, J, K, M, N, L |
| | DOW 00033632 B, I, J, K, M, N | DOWA 00012152 B, I, J, K, M, N |
| | DOW 00033633 I, K | DOWA 00012153 I, K |
| | DOW 00033634 K, B, M, N | DOWA 00012154 K, B, M, N |
| | DOW 00033635 I, M | DOWA 00012155 I, M |
| | DOW 00033636 B, I, M | DOWA 00012156 B, I, M |
| | DOW 00033637 B, K, M, N | DOWA 00012157 B, K, M, N |
| | DOW 00033638 B, I, M, N | DOWA 00012158 B, I, M, N |
| | | |
| | DOW 00033639 K, I | DOWA 00012159 K, I |
| | DOW 00033640 K, I | DOWA 00012160 K, I |
| | DOW 00033641 K, I | DOWA 00012161 K, I |
| | DOW 00033642 K, I | DOWA 00012162 K, I |
| | DOW 00033643 K, I | DOWA 00012163 K, I |
| | DOW 00033644 K | DOWA 00012164 K |
| | DOW 00033645 I, M | DOWA 00012165 I, M |
| DOW 00033648 | DOW 00033648 B, L | DOWA 00009975 B, L |
| DOW 00033649-00033756 | DOW 00033655 K | DOWA 00012174 K |
| | DOW 00033656 K | DOWA 00012175 K |
| | DOW 00033660 B, M, I | DOWA 00012179 B, M, I |
| | DOW 00033661 B, M, I | DOWA 00012180 B, M, I |
| | DOW 00033662 B, M, I | DOWA 00012181 B, M, I |
| | DOW 00033663 B, M, I | DOWA 00012182 B, M, I |
| | DOW 00033664 B, M, I | DOWA 00012183 B, M, I |
| | DOW 00033665 B, M, I | DOWA 00012184 B, M, I |
| | DOW 00033666 B, M, I | DOWA 00012185 B, M, I |
| | DOW 00033667 B, M, I | DOWA 00012186 B, M, I |
| | DOW 00033668 B, M, I | DOWA 00012187 B, M, I |
| | DOW 00033669 B, M, I | DOWA 00012188 B, M, I |
| | DOW 00033670 B, M, I | DOWA 00012189 B, M, I |
| | DOW 00033671 B, M, I | DOWA 00012190 B, M, I |

| BATES RANGE | REDACTED INFORMATION | REDACTED INFORMATION |
|---|---|---|
| | DOW 00033672 B, M, I | DOWA 00012191 B, M, I |
| | DOW 00033673 B, M, I | DOWA 00012192 B, M, I |
| | DOW 00033674 B, M, I | DOWA 00012193 B, M, I |
| | DOW 00033675 B, M, I | DOWA 00012194 B, M, I |
| | DOW 00033676 F | DOWA 00012195 F |
| | DOW 00033677 F | DOWA 00012196 F |
| | DOW 00033678 F | DOWA 00012197 F |
| | DOW 00033679 F | DOWA 00012198 F |
| | DOW 00033680 F | DOWA 00012199 F |
| | DOW 00033681 F | DOWA 00012200 F |
| | DOW 00033682 F | DOWA 00012201 F |
| | DOW 00033683 F | DOWA 00012202 F |
| | DOW 00033684 F | DOWA 00012203 F |
| | DOW 00033685 F, L, K | DOWA 00012204 F, L, K |
| | DOW 00033686 F, L, K | DOWA 00012205 F, L, K |
| | DOW 00033687 L | DOWA 00012206 L |
| | DOW 00033688 F | DOWA 00012207 F |
| | DOW 00033689 F | DOWA 00012208 F |
| | DOW 00033690 F, I | DOWA 00012209 F, I |
| | DOW 00033691 I | DOWA 00012210 I |
| | DOW 00033694 I, K | DOWA 00012213 I, K |
| | DOW 00033695 K | DOWA 00012214 K |
| | DOW 00033696 I, K | DOWA 00012215 I, K |
| | DOW 00033697 B, M, I | DOWA 00012216 B, M, I |
| | DOW 00033698 K | DOWA 00012217 K |
| | DOW 00033699 B, K, M | DOWA 00012218 B, K, M |
| | DOW 00033700 B, I, K, M | DOWA 00012219 B, I, K, M |
| | DOW 00033701 I, K | DOWA 00012220 I, K |
| | DOW 00033702 B, I, K, M | DOWA 00012221 B, I, K, M |
| | DOW 00033703 M | DOWA 00012222 M |
| | DOW 00033704 B, I, K, M | DOWA 00012223 B, I, K, M |
| | DOW 00033705 B, I, K, M | DOWA 00012224 B, I, K, M |
| | DOW 00033706 B, M | DOWA 00012225 B, M |
| | DOW 00033707 I, K | DOWA 00012226 I, K |
| | DOW 00033708 K | DOWA 00012227 K |
| | DOW 00033709 K, I | DOWA 00012228 K, I |
| | DOW 00033710 M, I | DOWA 00012229 M, I |
| | DOW 00033711 K | DOWA 00012230 K |
| | DOW 00033712 K, M | DOWA 00012231 K, M |
| | DOW 00033713 I, K, M | DOWA 00012232 I, K, M |
| | DOW 00033714 I, K | DOWA 00012233 I, K |
| | DOW 00033715 K, M | DOWA 00012234 K, M |
| | DOW 00033716 M | DOWA 00012235 M |
| | DOW 00033717 I, K, M | DOWA 00012236 I, K, M |
| | DOW 00033718 K, M | DOWA 00012237 K, M |
| | DOW 00033719 M | DOWA 00012238 M |

| BATES RANGE | REDACTED INFORMATION | REDACTED INFORMATION |
|---|---|---|
| | DOW 00033720 I, K | DOWA 00012239 I, K |
| | DOW 00033721 K | DOWA 0012240 K |
| | DOW 00033722 B, I, K | DOWA 00012241 B, I, K |
| | DOW 00033723 B, K, M | DOWA 00012242 B, K, M |
| | DOW 00033724 B, I, K, M | DOWA 00012243 B, I, K, M |
| | DOW 00033725 K | DOWA 00012244 K |
| | DOW 00033726 B, K, M | DOWA 00012245 B, K, M |
| | DOW 00033727 B, I, K, M | DOWA 00012246 B, I, K, M |
| | DOW 00033728 K, I, M | DOWA 00012247 K, I, M |
| | DOW 00033729 B K, M | DOWA 00012248 B K, M |
| | DOW 00033730 B K, M | DOWA 00012249 B K, M |
| | DOW 00033731 M | DOWA 00012250 M |
| | DOW 00033732 B, I, K, M | DOWA 00012251 B, I, K, M |
| | DOW 00033733 B K, M | DOWA 00012252 B K, M |
| | DOW 00033734 B, M | DOWA 00012253 B, M |
| | DOW 00033735 I, K | DOWA 00012254 I, K |
| | DOW 00033736 K | DOWA 00012255 K |
| | DOW 00033737 I, K | DOWA 00012256 I, K |
| | DOW 00033738 K, M | DOWA 00012257 K, M |
| | DOW 00033739 K, M, I | DOWA 00012258 K, M, I |
| | DOW 00033740 K | DOWA 00012259 K |
| | DOW 00033741 K, M | DOWA 00012260 K, M |
| | DOW 00033742 D, K, M | DOWA 00012261 D, K, M |
| | DOW 00033743 K, I, M | DOWA 00012262 K, I, M |
| | DOW 00033744 K, M | DOWA 00012263 K, M |
| | DOW 00033745 M | DOWA 00012264 M |
| | DOW 00033746 I, K, M | DOWA 00012265 I, K, M |
| | DOW 00033747 K, M | DOWA 00012266 K, M |
| | DOW 00033748 M | DOWA 00012267 M |
| | DOW 0003374 I, K | DOWA -00018107 , K |
| | DOW 00033750 I | DOWA 00012269 I |
| | DOW 00033751 I, K | DOWA 00012270 I, K |
| | DOW 00033752 I, K | DOWA 00012271 I, K |
| | DOW 00033753 B | DOWA 00012272 B |
| DOW 00033783 | DOW 00033783 B, L, K | DOWA 00009976 B, L, K |
| DOW 00033837 | DOW 00033837 B, K, L | |
| DOW 00033864 | DOW 00033864 I, B, L | DOWA 00009977 I, B, L |
| DOW 00033917-00033943 | DOW 00033933 B, N | |
| | DOW 00033992 B, N | |
| | DOW 00033994 B, N | |
| | DOW 00033995 B, N | |
| DOW 00034006-00034106 | DOW 00034012 K | DOWA 00009986 K |
| | DOW 00034013 K, I | DOWA 00009987 K, I |
| | DOW 00034017 B | DOWA 00009991 B |
| | DOW 00034018 B, K | DOWA 00009992 B, K |

| BATES RANGE | REDACTED INFORMATION | REDACTED INFORMATION |
|---|---|---|
| | DOW 00034019 I, B | DOWA 00009993 I, B |
| | DOW 00034020 B  I, K, M | DOWA 00009994 B  I, K, M |
| | DOW 00034021 K, B | DOWA 00009995 K, B |
| | DOW 00034022 K | DOWA 00009996 K |
| | DOW 00034023 B, K | DOWA 00009997 B, K |
| | DOW 00034024 B, M | DOWA 00009998 B, M |
| | DOW 00034025 M B | DOWA 00009999 M B |
| | DOW 00034026B , K, M | DOWA 00010000  , K, M |
| | DOW 00034027 K, B | DOWA 00010001 K, B |
| | DOW 00034028 B, K | DOWA 00010002 B, K |
| | DOW 00034029 F | DOWA 00010003 F |
| | DOW 00034030 F | DOWA 00010004 F |
| | DOW 00034031 F | DOWA 00010005 F |
| | DOW 00034032 F | DOWA 00010006 F |
| | DOW 00034033 F | DOWA 00010007 F |
| | DOW 00034034 F | DOWA 00010008 F |
| | DOW 00034035 F | DOWA 00010009 F |
| | DOW 00034036 F, L | DOWA 00010010 F, L |
| | DOW 00034037 L | DOWA 00010011 L |
| | DOW 00034038 L | DOWA 00010012 L |
| | DOW 00034039 F | DOWA 00010013 F |
| | DOW 00034040 F | DOWA 00010014 F |
| | DOW 00034041 F, L | DOWA 00010015 F, L |
| | DOW 00034044 I K | DOWA 00010018 I K |
| | DOW 00034045 K | DOWA 00010019 K |
| | DOW 00034046 B, I, K | DOWA 00010020 B, I, K |
| | DOW 00034047 B, I, M | DOWA 00010021 B, I, M |
| | DOW 00034048 K | DOWA 00010022 K |
| | DOW 00034049 B, K, M | DOWA 00010023 B, K, M |
| | DOW 00034050 B, I, K, M | DOWA 00010024 B, I, K, M |
| | DOW 00034051 I, K | DOWA 00010025 I, K |
| | DOW 00034052 B, K, M | DOWA 00010026 B, K, M |
| | DOW 00034053 M | DOWA 00010027 M |
| | DOW 00034054 B, I, K, M | DOWA 00010028 B, I, K, M |
| | DOW 00034055 B, K, M | DOWA 00010029 B, K, M |
| | DOW 00034056 B, M | DOWA 00010030 B, M |
| | DOW 00034057 I, K | DOWA 00010031 I, K |
| | DOW 00034058 K | DOWA 00010032 K |
| | DOW 00034059 I, K | DOWA 00010033 I, K |
| | DOW 00034060 I, M | DOWA 00010034 I, M |
| | DOW 00034061 K | DOWA 00010035 K |
| | DOW 00034062 K, M | DOWA 00010036 K, M |
| | DOW 00034063 I, K, M | DOWA 00010037 I, K, M |
| | DOW 00034064 I, K | DOWA 00010038 I, K |
| | DOW 00034065 K, M | DOWA 00010039 K, M |
| | DOW 00034066 M | DOWA 00010040 M |

| BATES RANGE | REDACTED INFORMATION | REDACTED INFORMATION |
|---|---|---|
| | DOW 00034067 I, K, M | DOWA 00010041 I, K, M |
| | DOW 00034068 K, M | DOWA 00010042 K, M |
| | DOW 00034069 M | DOWA 00010043 M |
| | DOW 00034070 I, K | DOWA 00010044 I, K |
| | DOW 00034071 K | DOWA 00010045 K |
| | DOW 00034072 K | DOWA 00010046 K |
| | DOW 00034073 K, M, B | DOWA 00010047 K, M, B |
| | DOW 00034074 I, K, M, B | DOWA 00010048 I, K, M, B |
| | DOW 00034075 K | DOWA 00010049 K |
| | DOW 00034076 K, M, B | DOWA 00010050 K, M, B |
| | DOW 00034077 I, K, M, B | DOWA 00010051 I, K, M, B |
| | DOW 00034078 I, K | DOWA 00010052 I, K |
| | DOW 00034079 I, K, B | DOWA 00010053 I, K, B |
| | DOW 00034080 M | DOWA 00010054 M |
| | DOW 00034081 I, K, M, B | DOWA 00010055 I, K, M, B |
| | DOW 00034082 K, M, B | DOWA 00010056 K, M, B |
| | DOW 00034083 M, B | DOWA 00010057 M, B |
| | DOW 00034084 I, K | DOWA 00010058 I, K |
| | DOW 00034085 K | DOWA 00010059 K |
| | DOW 00034086 K | DOWA 00010060 K |
| | DOW 00034087 K, M | DOWA 00010061 K, M |
| | DOW 00034088 I, K, M | DOWA 00010062 I, K, M |
| | DOW 00034089 K | DOWA 00010063 K |
| | DOW 00034090 K, M | DOWA 00010064 K, M |
| | DOW 00034091 I, K, M | DOWA 00010065 I, K, M |
| | DOW 00034092 I, K | DOWA 00010066 I, K |
| | DOW 00034093 I, K | DOWA 00010067 I, K |
| | DOW 00034094 M | DOWA 00010068 M |
| | DOW 00034095 I, K, M | DOWA 00010069 I, K, M |
| | DOW 00034096 K, M | DOWA 00010070 K, M |
| | DOW 00034097 M | DOWA 00010071 M |
| | DOW 00034098 I, K | DOWA 00010072 I, K |
| | DOW 00034099 I, K | DOWA 00010073 I, K |
| | DOW 00034100 I | DOWA 00010074 I |
| | DOW 00034101 I, K | DOWA 00010075 I, K |
| | DOW 00034102 I, K | DOWA 00010076 I, K |
| | DOW 00034103 K | DOWA 00010077 K |
| DOW 00034107-00034138 | DOW 00034125 B, N | |
| | DOW 00034126 B, N | |
| | DOW 00034127 B, N | |
| | DOW 00034128 B, N | |
| DOW 00034197 | DOW 00034197 B, N, M | DOWA 00010113 B, N, M |
| DOW 00034233 | DOW 00034233 B, N, L, K | DOWA 00010213 B, N, L, K |
| DOW 00034234-00034265 | DOW 00034254 B, N | DOWA 00010134 B, N |
| | DOW 00034255 B, N | DOWA 00010135 B, N |

| BATES RANGE | REDACTED INFORMATION | REDACTED INFORMATION |
|---|---|---|
| DOW 00034266-00034300 | DOW 00034289 B, N | DOWA 00010201 B, N |
| DOW 00034301 | DOW 00034301 B, L, N | DOWA 00010249 B, L, N |
| DOW 00034302-00034333 | DOW 00034322 B, N | DOWA 00010166 B, N |
| | DOW 00034323 B, N | DOWA 00010167 B, N |
| DOW 00034334-00034368 | DOW 00034357 B, N | DOWA 00010237 B, N |
| DOW 00034370-00034404 | DOW 00034393 N, B | DOWA 00013950 N, B |
| DOW 00034405-00034439 | DOW 00034411 B, L | DOWA 00012343 B, L |
| | DOW 00034428 B, N | DOWA 00012360 B, N |
| DOW 00034440-00034472 | DOW 00034461 B, N | DOWA 00012325 B, N |
| DOW 00034507-00034537 | DOW 00034524 B, N | DOWA 00010300 B, N |
| | DOW 00034526 B, N | DOWA 00010302 B, N |
| | DOW 00034527 B, N | DOWA 00010303 B, N |
| DOW 00034538-00034570 | DOW 00034559 B, N | DOWA 00010271 B, N |
| | DOW 00034560 B, N | DOWA 00010272 B, N |
| DOW 00034728 | DOW 00034728 N | |
| DOW 00034729-00034758 | DOW 00034745 B, N | DOWA 00010365 B, N |
| | DOW 00034746 B, N | DOWA 00010366 B, N |
| | DOW 00034747 B, N | DOWA 00010367 B, N |
| | DOW 00034748 B, N | DOWA 00010368 B, N |
| DOW 00034759-00034791 | DOW 00034779 B, N | DOWA 00010433 B, N |
| | DOW 00034781 B, N | DOWA 00010435 B, N |
| DOW 00034792-00034825 | DOW 00034812 B, L | DOWA 00010399 B, L |
| DOW 00034829-00034836 | DOW 00034830 L | DOWA 00012373 L |
| | DOW 00034831 L | DOWA 00012374 L |
| | DOW 00034832 L | DOWA 00012375 L |
| | DOW 00034833 L | DOWA 00012376 L |
| | DOW 00034834 L | DOWA 00012377 L |
| | DOW 00034835 L | DOWA 00012378 L |
| | DOW 00034836 L, H | DOWA 00012379 L, H |
| DOW 00034838-00034845 | DOW 00034839 L | DOWA 00012381 L |
| | DOW 00034840 L | DOWA 00012382 L |
| | DOW 00034841 L | DOWA 00012383 L |
| | DOW 00034842 L | DOWA 00012384 L |
| | DOW 00034843 L | DOWA 00012385 L |
| | DOW 00034844 L | DOWA 00012386 L |
| | DOW 00034845 L, H | DOWA 00012387 L, H |
| DOW 00035024-00035028 | DOW 00035026 D | DOWA 00016159 D |
| DOW 00035083-00035110 | DOW 00035084 L | DOWA 00016013 L |
| | DOW 00035086 L | DOWA 00016015 L |
| | DOW 00035093 C | DOWA 00016022 C |
| | DOW 00035094 L | DOWA 00016023 L |
| | DOW 00035096 C, D | DOWA 00016025 C, D |
| | DOW 00035097 C, D | DOWA 00016026 C, D |
| | DOW 00035098 D | DOWA 00016027 D |
| | DOW 00035100 G, L, D | DOWA 00016029 G, L, D |

| BATES RANGE | REDACTED INFORMATION | REDACTED INFORMATION |
|---|---|---|
| | DOW 00035101 C | DOWA 00016030 C |
| | DOW 00035104 G, D, L | DOWA 00016033 G, D, L |
| | DOW 00035105 C, L, D | DOWA 00016034 C, L, D |
| | DOW 00035108 D, L, G | DOWA 00016037 D, L, G |
| | DOW 00035109 D, L, G | DOWA 00016038 D, L, G |
| DOW 00035122-00035143 | DOW 00035124 O | DOWA 00016164 O |
| | DOW 00035129 O | DOWA 00016169 O |
| | DOW 00035130 O | DOWA 00016170 O |
| | DOW 00035131 O | DOWA 00016171 O |
| DOW 00035193 | DOW 00035193 O, D | |
| DOW 00035196-00035197 | DOW 00035196 I | DOWA 00016005 I |
| DOW 00035198-00035244 | DOW 00035198 I | DOWA 00016040 I |
| | DOW 00035211 I | DOWA 00016053 I |
| | DOW 00035212 L, N | DOWA 00016054 L, N |
| | DOW 00035213 K, L, I, N | DOWA 00016055 K, L, I, N |
| | DOW 00035214 K, L, N | DOWA 00016056 K, L, N |
| | DOW 00035218 B, L | DOWA 00016060 B, L |
| | DOW 00035220 K, L, N, I, G | DOWA 00016062 K, L, N, I, G |
| | DOW 00035221 K, L, N, I, G | DOWA 00016063 K, L, N, I, G |
| | DOW 00035222 B | DOWA 00016064 B |
| | DOW 00035227 D | DOWA 00016069 D |
| | DOW 00035228 B | DOWA 00016070 B |
| | DOW 00035229 I, B, L | DOWA 00016071 I, B, L |
| | DOW 00035230 B | DOWA 00016072 B |
| | DOW 00035231 B | DOWA 00016073 B |
| | DOW 00035232 I | DOWA 00016074 I |
| | DOW 00035233 L, B | DOWA 00016075 L, B |
| | DOW 00035237 I, B, G | DOWA 00016079 I, B, G |
| | DOW 00035238 I, B, G | DOWA 00016080 I, B, G |
| | DOW 00035242 I, K | DOWA 00016084 I, K |
| | DOW 00035244 I, B, G | DOWA 00016086 I, B, G |
| DOW 00035246-00035247 | DOW 00035246 B, N, J, L, I | DOWA 00016007 B, N, J, L, I |
| | DOW 00035247 B, N | DOWA 00016008 B, N |
| DOW 00035248-00035250 | DOW 00035248 B, N | DOWA 00016009 B, N |
| | DOW 00035249 B, N, J, I | DOWA 00016010 B, N, J, I |
| DOW 00035291 | DOW 00035291 D, O | |
| DOW 00035292-00035293 | DOW 00035292 D, O | |
| DOW 00035313-00035348 | DOW 00035321 E | DOWA 00016095 E |
| | DOW 00035322 E | DOWA 00016096 E |
| | DOW 00035327 E | DOWA 00016101 E |
| | DOW 00035329 K | DOWA 00016103 K |
| | DOW 00035330 B, K, L | DOWA 00016104 B, K, L |
| | DOW 00035331 K | DOWA 00016105 K |
| | DOW 00035332 K | DOWA 00016106 K |
| | DOW 00035336 I | DOWA 00016110 I |

| BATES RANGE | REDACTED INFORMATION | REDACTED INFORMATION |
|---|---|---|
| | DOW 00035338 I | DOWA 00016112 I |
| | DOW 00035339 I | DOWA 00016113 I |
| | DOW 00035340 I | DOWA 00016114 I |
| | DOW 00035341 I | DOWA 00016115 I |
| | DOW 00035343 I | DOWA 00016117 I |
| | DOW 00035344 I | DOWA 00016118 I |
| | DOW 00035345 I | DOWA 00016119 I |
| | DOW 00035346 E | DOWA 00016120 E |
| DOW 00035352-00035361 | DOW 00035353 O | DOWA 00016202 O |
| | DOW 00035354 O, D | DOWA 00016203 O, D |
| | DOW 00035355 O | DOWA 00016204 O |
| | DOW 00035356 O | DOWA 00016205 O |
| | DOW 00035357 O | DOWA 00016206 O |
| | DOW 00035358 O, D, C | DOWA 00016207 O, D, C |
| | DOW 00035359 O, D, C | DOWA 00016208 O, D, C |
| DOW 00035363-00035372 | DOW 00035364 O | DOWA 00016212 O |
| | DOW 00035365 O, D | DOWA 00016213 O, D |
| | DOW 00035366 O | DOWA 00016214 O |
| | DOW 00035367 O | DOWA 00016215 O |
| | DOW 00035368 O | DOWA 00016216 O |
| | DOW 00035369 O, D, C | DOWA 00016217 O, D, C |
| | DOW 00035370 O, D, C | DOWA 00016218 O, D, C |
| DOW 00035412-00035424 | DOW 00035412 D | DOWA 00016184 D |
| | DOW 00035413 D | DOWA 00016185 D |
| | DOW 00035414 D | DOWA 00016186 D |
| | DOW 00035415 D, G | DOWA 00016187 D, G |
| | DOW 00035416 D, G | DOWA 00016188 D, G |
| | DOW 00035417 G | DOWA 00016189 G |
| | DOW 00035418 I | DOWA 00016190 I |
| | DOW 00035419 G, I, L | DOWA 00016191 G, I, L |
| | DOW 00035420 D, G | DOWA 00016192 D, G |
| | DOW 00035421 G, I, B, N | DOWA 00016193 G, I, B, N |
| DOW 00035478-00035481 | DOW 00035478 B, L | DOWA 00016197 B, L |
| | DOW 00035480 L | DOWA 00016199 L |
| DOW 00035482-00035483 | DOW 00035482 O | |
| DOW 00035484-00035485 | DOW 00035484 O | DOWA 00016221 O |
| DOW 00035753-00035757 | DOW 00035756 D, J, L | |
| DOW 00035758-00035762 | DOW 00035758 D | DOWA 00016227 D |
| | DOW 00035759 D, H | DOWA 00016228 D, H |
| | DOW 00035760 D | DOWA 00016229 D |
| | DOW 00035761 D | DOWA 00016230 D |
| DOW 00036066-00036068 | DOW 00036066 E | DOWA 00016232 E |
| | DOW 00036067 E | DOWA 00016233 E |
| | DOW 00036068 E | DOWA 00016234 E |
| DOW 00036213-00036217 | DOW 00036213 D | DOWA 00016235 D |

| BATES RANGE | REDACTED INFORMATION | REDACTED INFORMATION |
|---|---|---|
| | DOW 00036214 I | DOWA 00016236 I |
| | DOW 00036215 L, B, D | DOWA 00016237 L, B, D |
| DOW 00036440-00036442 | DOW 00036440 O | DOWA 00016240 O |
| DOW 00036683-00036685 | DOW 00036683 E | DOWA 00016243 E |
| | DOW 00036684 E | DOWA 00016244 E |
| DOW 00036899-00036903 | DOW 00036900 C | DOWA 00016256 C |
| DOW 00036907-00036911 | DOW 00036908 C | DOWA 00016251 C |
| DOW 00037301-00037304 | DOW 00037301 K, B, J | |
| DOW 00037308 | DOW 00037308 O | DOWA 00016276 O |
| DOW 00037573 | DOW 00037573 O | DOWA 00016277 O |
| DOW 00037773-00037774 | DOW 00037773 G | DOWA 00016292 G |
| DOW 00037775-00037776 | DOW 00037776 G | DOWA 00016297 G |
| DOW 00037777-00037778 | DOW 00037778 G | DOWA 00016295 G |
| DOW 00037779-00037782 | DOW 00037781 G | DOWA 00016305 G |
| DOW 00037783-00037785 | DOW 00037784 G | DOWA 00016301 G |
| DOW 00037786-00037787 | DOW 00037787 G | DOWA 00016299 G |
| DOW 00037788-00037791 | DOW 00037790 G | DOWA 00016309 G |
| DOW 00037884-00037888 | DOW 00037885 C | DOWA 00016403 C |
| DOW 00037891-00037895 | DOW 00037892 C | DOWA 00016413 C |
| | DOW 00037894 C | DOWA 00016415 C |
| DOW 00037900-00037904 | DOW 00037901 C | DOWA 00016408 C |
| | DOW 00037903 C | DOWA 00016410 C |
| DOW 00037906 | DOW 00037906 D | DOWA 00016311 D |
| DOW 00037926-00037929 | DOW 00037926 C | DOWA 00016318 C |
| | DOW 00037927 C | DOWA 00016319 C |
| DOW 00037932-00037936 | DOW 00037932 C | DOWA 00016322 C |
| | DOW 00037933 C | DOWA 00016323 C |
| | DOW 00037934 C | DOWA 00016324 C |
| DOW 00037937-00037939 | DOW 00037937 C | DOWA 00016312 C |
| DOW 00037940-00037942 | DOW 00037940 C | DOWA 00016315 C |
| DOW 00037957-00037961 | DOW 00037958 C | DOWA 00016378 C |
| | DOW 00037960 C | DOWA 00016380 C |
| DOW 00037965-00037969 | DOW 00037966 C | DOWA 00016383 C |
| | DOW 00037968 C | DOWA 00016385 C |
| DOW 00037971-00037975 | DOW 00037972 C | DOWA 00016393 C |
| | DOW 00037974 C | DOWA 00016395 C |
| DOW 00037980-00037984 | DOW 00037981 C | DOWA 00016388 C |
| | DOW 00037983 C | DOWA 00016390 C |
| DOW 00037987-00037991 | DOW 00037988 C | DOWA 00016328 C |
| | DOW 00037989 C | DOWA 00016329 C |
| DOW 00037992-00037995 | DOW 00037992 C | DOWA 00016332 C |
| | DOW 00037993 C | DOWA 00016333 C |
| DOW 00037996-00037999 | DOW 00037997 C | DOWA 00016337 C |
| | DOW 00037998 C | DOWA 00016338 C |

| BATES RANGE | REDACTED INFORMATION | REDACTED INFORMATION |
|---|---|---|
| DOW 00038000-00038003 | DOW 00038000 C | |
| | DOW 00038001 C | |
| DOW 00038004-00038008 | DOW 00038004 C | DOWA 00016340 C |
| | DOW 00038005 C | DOWA 00016341 C |
| | DOW 00038006 C | DOWA 00016342 C |
| DOW 00038013-00038017 | DOW 00038014 C | DOWA 00016398 C |
| | DOW 00038016 C | DOWA 00016400 C |
| DOW 00038189-00038190 | DOW 00038189 G | DOWA 00016347 G |
| DOW 00038195-00038196 | DOW 00038195 G, B, J | DOWA 00016349 G, B, J |
| | DOW 00038196 B, J, G | DOWA 00016350 B, J, G |
| DOW 00038197-00038199 | DOW 00038198 G, B, J, L, I, K | DOWA 00016352 G, B, J, L, I, K |
| DOW 00038200-00038202 | DOW 00038201 G, B, J, L | DOWA 00016355 G, B, J, L |
| | DOW 00038202 I, B, L, K, G | DOWA 00016356 I, B, L, K, G |
| DOW 00038203-00038204 | DOW 00038203 G | DOWA 00016357 G |
| | DOW 00038204 G, B, J, L, I, K | DOWA 00016358 G, B, J, L, I, K |
| DOW 00038209-00038212 | DOW 00038212 B, J, L, G, N, K | DOWA 00016362 B, J, L, G, N, K |
| DOW 00038264-00038267 | DOW 00038265 I, B, J, N, K | DOWA 00016371 I, B, J, N, K |
| DOW 00038271-00038273 | DOW 00038272 I, B, J, N, K | DOWA 00016375 I, B, J, N, K |
| DOW 00038339 | DOW 00038339 O, D | |
| DOW 00038342-00038367 | DOW 00038342 O | DOWA 00016417 O |
| | DOW 00038343 O | DOWA 00016418 O |
| | DOW 00038344 O | DOWA 00016419 O |
| | DOW 00038345 O | DOWA 00016420 O |
| | DOW 00038346 O | DOWA 00016421 O |
| | DOW 00038348 O | DOWA 00016423 O |
| | DOW 00038349 O | DOWA 00016424 O |
| | DOW 00038350 O | DOWA 00016425 O |
| | DOW 00038351 O | DOWA 00016426 O |
| | DOW 00038352 O | DOWA 00016427 O |
| | DOW 00038353 O | DOWA 00016428 O |
| | DOW 00038354 O | DOWA 00016429 O |
| | DOW 00038355 O | DOWA 00016430 O |
| | DOW 00038356 O | DOWA 00016431 O |
| | DOW 00038357 O | DOWA 00016432 O |
| | DOW 00038358 O | DOWA 00016433 O |
| | DOW 00038359 O | DOWA 00016434 O |
| | DOW 00038360 O | DOWA 00016435 O |
| | DOW 00038361 O | DOWA 00016436 O |
| | DOW 00038362 O | DOWA 00016437 O |
| | DOW 00038363 O | DOWA 00016438 O |
| | DOW 00038364 O | DOWA 00016439 O |
| | DOW 00038365 O | DOWA 00016440 O |
| | DOW 00038366 O | DOWA 00016441 O |
| | DOW 00038367 O | DOWA 00016442 O |
| DOW 00038368-00038371 | DOW 00038371 G | |

| BATES RANGE | REDACTED INFORMATION | REDACTED INFORMATION |
|---|---|---|
| DOW 00039285 | DOW 00039285 L | DOWA 00017134 L |
| DOW 00039287 | DOW 00039287 G | DOWA 00017136 G |
| DOW 00039289 | DOW 00039289 L, B | |
| DOW 00039294 | DOW 00039294 L | |
| DOW 00039614-00039616 | DOW 00039614 L, D | DOWA 00019329 L, D |
| DOW 00039621-00039625 | DOW 00039621 D | |
| | DOW 00039622 D | |
| | DOW 00039623 D | |
| | DOW 00039624 D | |
| | DOW 00039625 D | |
| DOW 00039626-00039627 | DOW 00039626 D, B | DOWA 00019332 D, B |
| DOW 00039629-00039633 | DOW 00039629 D | DOWA 00019344 D |
| | DOW 00039630 D | DOWA 00019345 D |
| | DOW 00039632 D | DOWA 00019347 D |
| DOW 00039636-00039637 | DOW 00039636 D | DOWA 00019334 D |
| DOW 00039650-00039652 | DOW 00039650 D | |
| | DOW 00039651 D | |
| DOW 00039654-00039658 | DOW 00039656 D | |
| DOW 00039695-00039696 | DOW 00039696 B, L, J | DOWA 00019350 B, L, J |
| DOW 00039697-00039698 | DOW 00039697 B, N, L, J | DOWA 00019338 B, N, L, J |
| | DOW 00039698 I, B, N | DOWA 00019339 I, B, N |
| DOW 00039700-00039706 | DOW 00039703 B, L | DOWA 00019354 B, L |
| DOW 00039709-00039712 | DOW 00039711 L, B, N | DOWA 00019342 L, B, N |
| | DOW 00039712 I | DOWA 00019343 I |
| DOW 00040087 | DOW 00040087 O | |
| DOW 00040236-00040240 | DOW 00040239 B, J | DOWA 00020235 B, J |
| DOW 00040251-00040259 | DOW 00040257 B, J | DOWA 00020243 B, J |
| DOW 00040260-00040264 | DOW 00040262 D | DOWA 00020248 D |
| | DOW 00040263 D | DOWA 00020249 D |
| DOW 00040315-00040317 | DOW 00040316 I | DOWA 00020254 I |
| DOW 00040318-00040321 | DOW 00040320 I | DOWA 00020258 I |
| DOW 00040322-00040325 | DOW 00040324 I | DOWA 00020262 I |
| DOW 00040337-00040340 | DOW 00040339 I | DOWA 00020266 I |
| DOW 00040343-00040344 | DOW 00040343 I, E, B, L, K | DOWA 00020268 I, E, B, L, K |
| | DOW 00040344 M, K, G, I | DOWA 00020269 M, K, G, I |
| DOW 00040345-00040347 | DOW 00040345 I, E, B, L | DOWA 00020270 I, E, B, L |
| | DOW 00040346 B, J, M, K, I | DOWA 00020271 B, J, M, K, I |
| DOW 00040348-00040349 | DOW 00040348 I, E | DOWA 00020273 I, E |
| | DOW 00040349 B, L, K, M, E | DOWA 00020274 B, L, K, M, E |
| DOW 00040350-00040352 | DOW 00040350 I, B, J, K, L | DOWA 00020275 I, B, J, K, L |
| DOW 00040353-00040355 | DOW 00040353 I | DOWA 00020278 I |
| | DOW 00040354 B, J, I, E, N | DOWA 00020279 B, J, I, E, N |
| | DOW 00040355 B, J | DOWA 00020280 B, J |
| DOW 00040356-00040358 | DOW 00040357 I, B, J, L | |

| BATES RANGE | REDACTED INFORMATION | REDACTED INFORMATION |
|---|---|---|
| DOW 00040359-00040360 | DOW 00040359 I, B, J | DOWA 00020281 I, B, J |
| | DOW 00040360 I, B, J, L, N | DOWA 00020282 I, B, J, L, N |
| DOW 00040430-00040432 | DOW 00040431 O | |
| | DOW 00040432 O | |
| DOW 00040529-00040534 | DOW 00040530 D | DOWA 00006499 D |
| | DOW 00040531 D | DOWA 00006500 D |
| | DOW 00040532 C, D | DOWA 00006501 C, D |
| | DOW 00040533 E | DOWA 00006502 E |
| | DOW 00040534 L | DOWA 00006503 L |
| DOW 00040573-00040577 | DOW 00040576 D | DOWA 00006511 D |
| DOW 00040589-00040590 | DOW 00040589 E | |
| DOW 00040602-00040603 | DOW 00040602 D, E, C | DOWA 00006513 D, E, C |
| | DOW 00040603 C, E | DOWA 00006514 C, E |
| DOW 00040623-00040628 | DOW 00040623 G | |
| DOW 00040633-00040634 | DOW 00040633 E | |
| DOW 00040639-00040640 | DOW 00040639 L | |
| DOW 00040662-00040665 | DOW 00040662 C | DOWA 00006517 C |
| | DOW 00040663 C, D | DOWA 00006518 C, D |
| DOW 00040696-00040709 | DOW 00040701 B, L | |
| | DOW 00040704 I | |
| | DOW 00040708 B, L | |
| DOW 00040738-00040751 | DOW 00040743 I | DOWA 00006532 I |
| | DOW 00040744 K, L, M, N | DOWA 00006533 K, L, M, N |
| DOW 00040762-00040767 | DOW 00040763 I, G | DOWA 00006542 I, G |
| | DOW 00040764 G, B, J, L, N | DOWA -00030145  G, B, J, L, N |
| | DOW 00040765 B, L, G | DOWA 00006544 B, L, G |
| DOW 00040768-00040769 | DOW 00040768 B, J, N, K, L | DOWA 00006547 B, J, N, K, L |
| DOW 00040770-00040778 | DOW 00040771 B, N, L, J | DOWA 00006550 B, N, L, J |
| | DOW 00040772 B, L | DOWA 00006551 B, L |
| DOW 00040779-00040809 | DOW 00040780 B, J, N, K | DOWA 00006559 B, J, N, K |
| | DOW 00040782 B, J, N | DOWA 00006561 B, J, N |
| | DOW 00040786 B, L, I, J | DOWA 00006565 B, L, I, J |
| | DOW 00040788 B, L | DOWA 00006567 B, L |
| | DOW 00040789 B, J, N | DOWA 00006568 B, J, N |
| | DOW 00040792 G | DOWA 00006571 G |
| | DOW 00040794 G, B, N, M | DOWA 00006573 G, B, N, M |
| | DOW 00040795 B, N | DOWA 00006574 B, N |
| | DOW 00040796 I | DOWA 00006575 I |
| | DOW 00040797 I | DOWA 00006576 I |
| | DOW 00040799 B, J, I | DOWA 00006578 B, J, I |
| | DOW 00040801 B, N | DOWA 00006580 B, N |
| | DOW 00040802 L | DOWA 00006581 L |
| | DOW 00040805 K, B, L | DOWA 00006584 K, B, L |
| | DOW 00040806 K | DOWA 00006585 K |
| DOW 00040812-00040814 | DOW 00040813 B, J, L, N, G | |

| BATES RANGE | REDACTED INFORMATION | REDACTED INFORMATION |
|---|---|---|
| DOW 00040815-00040820 | DOW 00040817 G, I, B, L | DOWA 00006591 G, I, B, L |
| DOW 00040840-00040851 | DOW 00040845 B, L | DOWA 00006600 B, L |
| | DOW 00040846 B, L | DOWA 00006601 B, L |
| | DOW 00040849 B, J, L, G | DOWA 00006604 B, J, L, G |
| | DOW 00040850 B, J | DOWA 00006605 B, J |
| | DOW 00040851 B, L | DOWA 00006606 B, L |
| DOW 00040857-00040859 | DOW 00040858 I | DOWA 00006608 I |
| DOW 00040860-00040875 | DOW 00040860 B, L, N | DOWA 00006610 B, L, N |
| | DOW 00040861 I, K, B, L, N, E | DOWA 00006611 I, K, B, L, N, E |
| | DOW 00040862 B, J, I | DOWA 00006612 B, J, I |
| | DOW 00040863 I | DOWA 00006613 I |
| | DOW 00040865 I, B, J, N | DOWA 00006615 I, B, J, N |
| | DOW 00040866 B, N, I | DOWA 00006616 B, N, I |
| | DOW 00040867 B, J | DOWA 00006617 B, J |
| | DOW 00040868 I, B, J | DOWA 00006618 I, B, J |
| | DOW 00040869 I, J, B, L | DOWA 00006619 I, J, B, L |
| | DOW 00040870 I, B, J | DOWA 00006620 I, B, J |
| | DOW 00040871 I, B, J | DOWA 00006621 I, B, J |
| | DOW 00040872 B, L, I, J | DOWA 00006622 B, L, I, J |
| | DOW 00040873 B, L | DOWA 00006623 B, L |
| | DOW 00040874 I, M | DOWA 00006624 I, M |
| DOW 00040887-00040893 | DOW 00040890 I | DOWA 00006629 I |
| | DOW 00040891 I | DOWA 00006630 I |
| | DOW 00040892 B, L | DOWA 00006631 B, L |
| DOW 00040894-00040895 | DOW 00040894 I | DOWA 00006646 I |
| | DOW 00040895 I, B, L | DOWA 00006647 I, B, L |
| DOW 00040896-00040897 | DOW 00040896 I, B, L | DOWA 00006644 I, B, L |
| DOW 00040901-00040902 | DOW 00040901 I, E, B, L | DOWA 00006650 I, E, B, L |
| | DOW 00040902 M, E, I | DOWA 00006651 M, E, I |
| DOW 00040903-00040905 | DOW 00040903 I, B, L, E | DOWA 00006652 I, B, L, E |
| | DOW 00040904 B, J, I, E, K | DOWA 00006653 B, J, I, E, K |
| DOW 00040906-00040907 | DOW 00040906 I, E | DOWA 00006655 I, E |
| | DOW 00040907 L, K, I | DOWA 00006656 L, K, I |
| DOW 00040908-00040910 | DOW 00040908 I, E | DOWA 00006657 I, E |
| | DOW 00040909 I | DOWA 00006658 I |
| DOW 00040911-00040914 | DOW 00040911 B, L, I | DOWA 00006660 B, L, I |
| | DOW 00040912 N, B, I | DOWA 00006661 N, B, I |
| | DOW 00040913 E, I | DOWA 00006662 E, I |
| | DOW 00040914 I | DOWA 00006663 I |
| DOW 00040915-00040917 | DOW 00040917 B, J, I | DOWA 00006671 B, J, I |
| DOW 00040918-00040919 | DOW 00040918 I, B, J, E | DOWA 00006664 I, B, J, E |
| | DOW 00040919 B, J, K, L | DOWA 00006665 B, J, K, L |
| DOW 00040920-00040926 | DOW 00040920 C, D | DOWA 00006672 C, D |
| | DOW 00040921 D, I, E | DOWA 00006673 D, I, E |
| | DOW 00040922 I, B, L | DOWA 00006674 I, B, L |

| BATES RANGE | REDACTED INFORMATION | REDACTED INFORMATION |
|---|---|---|
| | DOW 00040923 B, N | DOWA 00006675 B, N |
| | DOW 00040924 I | DOWA 00006676 I |
| | DOW 00040925 I, E | DOWA 00006677 I, E |
| DOW 00040927 | DOW 00040927 I | DOWA 00006679 I |
| DOW 00040928-00040930 | DOW 00040928 I | DOWA 00006680 I |
| | DOW 00040929 I, E, B, J, G, L, N | DOWA 00006681 I, E, B, J, G, L, N |
| | DOW 00040930 B, J | DOWA 00006682 B, J |
| DOW 00040931-00040932 | DOW 00040932 B, J, N | DOWA 00006684 B, J, N |
| DOW 00040934-00040935 | DOW 00040934 G | DOWA 00006713 G |
| | DOW 00040935 B, J | DOWA 00006714 B, J |
| DOW 00040937-00040938 | DOW 00040937 I, E, B, J, L | DOWA 00006709 I, E, B, J, L |
| | DOW 00040938 I, B, J, L, N | DOWA 00006710 I, B, J, L, N |
| DOW 00040941-00040942 | DOW 00040941 I, E, B, J | DOWA 00006711 I, E, B, J |
| | DOW 00040942 I, B, J, L, N | DOWA 00006712 I, B, J, L, N |
| DOW 00041003-00041008 | DOW 00041004 I, G, E | DOWA 00006845 I, G, E |
| | DOW 00041005 B, N, G, J, L | DOWA 00006846 B, N, G, J, L |
| | DOW 00041006 B, L, G | DOWA 00006847 B, L, G |
| DOW 00041014-00041025 | DOW 00041015 D | DOWA 00006824 D |
| | DOW 00041018 J, D | DOWA 00006827 J, D |
| | DOW 00041021 F | DOWA 00006830 F |
| | DOW 00041022 C, B, J | DOWA 00006831 C, B, J |
| | DOW 00041023 D, I, J, B, L, G | DOWA 00006832 D, I, J, B, L, G |
| | DOW 00041024 B, N, I, J | DOWA 00006833 B, N, I, J |
| | DOW 00041025 D | DOWA 00006834 D |
| DOW 00041038-00041041 | DOW 00041038 D | DOWA 00006835 D |
| DOW 00041053-00041054 | DOW 00041053 B, J, M | DOWA 00007163 B, J, M |
| | DOW 00041054 B, J, N | DOWA 00007164 B, J, N |
| DOW 00041056-00041057 | DOW 00041056 G, C | DOWA 00006820 G, C |
| DOW 00041084-00041085 | DOW 00041084 I | DOWA 00006950 I |
| | DOW 00041085 I, B, N, G | DOWA 00006951 I, B, N, G |
| DOW 00041105-00041106 | DOW 00041105 B, J | |
| DOW 00041115-00041117 | DOW 00041115 G | DOWA 00006879 G |
| | DOW 00041116 G | DOWA 00006880 G |
| | DOW 00041117 G | DOWA 00006881 G |
| DOW 00041139-00041144 | DOW 00041139 B, M, N | DOWA 00007047 B, M, N |
| DOW 00041145-00041146 | DOW 00041145 L | |
| DOW 00041147-00041153 | DOW 00041147 D | DOWA 00006888 D |
| | DOW 00041148 D, H | DOWA 00006889 D, H |
| | DOW 00041149 D | DOWA 00006890 D |
| | DOW 00041150 D | DOWA 00006891 D |
| | DOW 00041151 D | DOWA 00006892 D |
| DOW 00041157-00041159 | DOW 00041157 G, H | |
| | DOW 00041158 G | |
| | DOW 00041159 G | |

| BATES RANGE | REDACTED INFORMATION | REDACTED INFORMATION |
|---|---|---|
| DOW 00041161-00041162 | DOW 00041161 | |
| | DOW 00041162 | |
| DOW 00041165-00041174 | DOW 00041165 D, L, I, K, N, J, B | DOWA 00006810 D, L, I, K, N, J, B |
| | DOW 00041166 I, C, J | DOWA 00006811 I, C, J |
| | DOW 00041167 K, L, D, I | DOWA 00006812 K, L, D, I |
| | DOW 00041168 L, K, M, I | DOWA 00006813 L, K, M, I |
| | DOW 00041169 L, K | DOWA 00006814 L, K |
| | DOW 00041170 D, L, I K, N, J, B | DOWA 00006815 D, L, I K, N, J, B |
| | DOW 00041171 I, C, J | DOWA 00006816 I, C, J |
| | DOW 00041172 K, L, D, I | DOWA 00006817 K, L, D, I |
| | DOW 00041173 K, M, I | DOWA 00006818 K, M, I |
| | DOW 00041174 L, K | DOWA 00006819 L, K |
| DOW 00041176-00041183 | DOW 00041182 B, N | DOWA 00006904 B, N |
| DOW 00041184-00041188 | DOW 00041184 D | DOWA 00006942 D |
| | DOW 00041185 I | DOWA 00006943 I |
| | DOW 00041186 L, D | DOWA 00006944 L, D |
| DOW 00041194-00041196 | DOW 00041195 G | |
| | DOW 00041196 G | |
| DOW 00041197-00041202 | DOW 00041198 L, K | DOWA 00007158 L, K |
| | DOW 00041199 K | DOWA 00007159 K |
| | DOW 00041200 B | DOWA 00007160 B |
| DOW 00041208-00041209 | DOW 00041208 G | |
| | DOW 00041209 B, J, L | |
| DOW 00041215-00041238 | DOW 00041220 F | DOWA 00006791 F |
| | DOW 00041223 F | DOWA 00006794 F |
| | DOW 00041225 J | DOWA 00006796 J |
| | DOW 00041226 J | DOWA 00006797 J |
| | DOW 00041227 J | DOWA 00006798 J |
| | DOW 00041228 J | DOWA 00006799 J |
| | DOW 00041229 J | DOWA 00006800 J |
| | DOW 00041230 J | DOWA 00006801 J |
| | DOW 00041231 J | DOWA 00006802 J |
| | DOW 00041232 J | DOWA 00006803 J |
| DOW 00041241-00041242 | DOW 00041241 B, J, M, N | DOWA 00007184 B, J, M, N |
| | DOW 00041242 B, N | DOWA 00007185 B, N |
| DOW 00041243 | DOW 00041243 E, K, I | DOWA 00006954 E, K, I |
| DOW 00041251-00041252 | DOW 00041251 E, K | DOWA 00006952 E, K |
| | DOW 00041252 L | DOWA 00006953 L |
| DOW 00041292-00041303 | DOW 00041293 D | DOWA 00007189 D |
| | DOW 00041302 B, J, N | DOWA 00007198 B, J, N |
| | DOW 00041303 B, J, N | DOWA 00007199 B, J, N |
| DOW 00041304-00041329 | DOW 00041307 L | DOWA 00007010 L |
| | DOW 00041308 J | DOWA 00007011 J |
| | DOW 00041309 J | DOWA 00007012 J |
| | DOW 00041312 F | DOWA 00007015 F |

61

| BATES RANGE | REDACTED INFORMATION | REDACTED INFORMATION |
|---|---|---|
| | DOW 00041315 I, J | DOWA 00007018 I, J |
| | DOW 00041317 B | DOWA 0007020 B |
| | DOW 00041322 B, N | DOWA 00007025 B, N |
| | DOW 00041323 B, N | DOWA 00007026 B, N |
| | DOW 00041324 I | DOWA 00007027 I |
| | DOW 00041326 B, J | DOWA 00007029 B, J |
| DOW 00041332-00041335 | DOW 00041332 B, J | DOWA 00007208 B, J |
| | DOW 00041333 B, L | DOWA 00007209 B, L |
| | DOW 00041334 B, N | DOWA 00007210 B, N |
| DOW 00041336-00041361 | DOW 00041339 D, L | DOWA 00007123 D, L |
| | DOW 00041340 J | DOWA 00007124 J |
| | DOW 00041341 I, J | DOWA 00007125 I, J |
| | DOW 00041344 F | DOWA 00007128 F |
| | DOW 00041347 I, J | DOWA 00007131 I, J |
| | DOW 00041349 B, N | DOWA 00007133 B, N |
| | DOW 00041352 C | DOWA 00007136 C |
| | DOW 00041354 B, N | DOWA 00007138 B, N |
| | DOW 00041355 B, N | DOWA 00007139 B, N |
| | DOW 00041356 I | DOWA 00007140 I |
| | DOW 00041358 B, J | DOWA 00007142 B, J |
| DOW 00041362-00041374 | DOW 00041362 B | DOWA 00006862 B |
| | DOW 00041363 B | DOWA 00006863 B |
| | DOW 00041364 B | DOWA 00006864 B |
| | DOW 00041366 I, G | DOWA 00006866 I, G |
| | DOW 00041368 B | DOWA 00006868 B |
| | DOW 00041369 B, I | DOWA 00006869 B, I |
| | DOW 00041371 L, G, B | DOWA 00006871 L, G, B |
| | DOW 00041372 G, L | DOWA 00006872 G, L |
| | DOW 00041373 I, G | DOWA 00006873 I, G |
| DOW 00041375-00041376 | DOW 00041375 B, J | DOWA 00007186 B, J |
| DOW 00041377-00041381 | DOW 00041378 C | DOWA 00007180 C |
| | DOW 00041379 C | DOWA 00007181 C |
| DOW 00041389 | DOW 00041389 E, M, I | DOWA 00006913 E, M, I |
| DOW 00041412-00041437 | DOW 00041415 D, L | DOWA 00007095 D, L |
| | DOW 00041416 J | DOWA 00007096 J |
| | DOW 00041417 I, J | DOWA 00007097 I, J |
| | DOW 00041420 F | DOWA 00007100 F |
| | DOW 00041423 I, J | DOWA 00007103 I, J |
| | DOW 00041425 B, N | DOWA 00007105 B, N |
| | DOW 00041430 B, N | DOWA 00007110 B, N |
| | DOW 00041431 B, N | DOWA 00007111 B, N |
| | DOW 00041432 I | DOWA 00007112 I |
| DOW 00041438-00041439 | DOW 00041438 B, J, N | DOWA 00006923 B, J, N |
| | DOW 00041439 I, B, N | DOWA 00006924 I, B, N |
| DOW 00041449-00041474 | DOW 00041452 D, L | DOWA 00006984 D, L |

| BATES RANGE | REDACTED INFORMATION | REDACTED INFORMATION |
|---|---|---|
| | DOW 00041453 J | DOWA 00006985 J |
| | DOW 00041454 I, J | DOWA 00006986 I, J |
| | DOW 00041457 F | DOWA 00006989 F |
| | DOW 00041460 I, J | DOWA 00006992 I, J |
| | DOW 00041462 B, N | DOWA 00006994 B, N |
| | DOW 00041467 B, N | DOWA 00006999 B, N |
| | DOW 00041468 B, N | DOWA 00007000 B, N |
| | DOW 00041469 I | DOWA 00007001 I |
| DOW 00041477-00041486 | DOW 00041478 C | DOWA 00006777 C |
| | DOW 00041482 C | DOWA 00006781 C |
| | DOW 00041486 B | DOWA 00006785 B |
| DOW 00041487-00041491 | DOW 00041487 L | DOWA 00006914 L |
| DOW 00041497 | DOW 00041497 G | |
| DOW 00041519-00041525 | DOW 00041524 B, N, L | DOWA 00006911 B, N, L |
| DOW 00041550-00041575 | DOW 00041553 D, L | DOWA 00006958 D, L |
| | DOW 00041554 J | DOWA 00006959 J |
| | DOW 00041555 I, J | DOWA 00006960 I, J |
| | DOW 00041558 F | DOWA 00006963 F |
| | DOW 00041561 I, J | DOWA 00006966 I, J |
| | DOW 00041563 B, N | DOWA 00006968 B, N |
| | DOW 00041566 C | DOWA 00006971 C |
| | DOW 00041568 B, N | DOWA 00006973 B, N |
| | DOW 00041569 B, N | DOWA 00006974 B, N |
| | DOW 00041570 I | DOWA 00006975 I |
| | DOW 00041572 B, J | DOWA 00006977 B, J |
| DOW 00041578-00041609 | DOW 00041582 D | DOWA 00007057 D |
| | DOW 00041583 I, J | DOWA 00007058 I, J |
| | DOW 00041584 C | DOWA 00007059 C |
| | DOW 00041585 B, D | DOWA 00007060 B, D |
| | DOW 00041586 I, D | DOWA 00007061 I, D |
| | DOW 00041587 I | DOWA 00007062 I |
| | DOW 00041588 I | DOWA 00007063 I |
| | DOW 00041589 J, G | DOWA 00007064 J, G |
| | DOW 00041590 D | DOWA 00007065 D |
| | DOW 00041591 B, K, L, N | DOWA 00007066 B, K, L, N |
| | DOW 00041592 L, B | DOWA 00007067 L, B |
| | DOW 00041593 B, N | DOWA 00007068 B, N |
| | DOW 00041597 B, N | DOWA 00007072 B, N |
| | DOW 00041600 B, L | DOWA 00007075 B, L |
| | DOW 00041603 D | DOWA 00007078 D |
| | DOW 00041604 D | DOWA 00007079 D |
| | DOW 00041605 D | DOWA 00007080 D |
| | DOW 00041606 I, K | DOWA 00007081 I, K |
| | DOW 00041607 D, B, N | DOWA 00007082 D, B, N |
| DOW 00041616-00041617 | DOW 00041616 G | DOWA 00006948 G |

| BATES RANGE | REDACTED INFORMATION | REDACTED INFORMATION |
|---|---|---|
| | DOW 00041617 G | DOWA 00006949 G |
| DOW 00041621 | DOW 00041621 E, M, B, L | DOWA 00006947 E, M, B, L |
| DOW 00041635-00041640 | DOW 00041635 G | DOWA 00006882 G |
| DOW 00041643-00041645 | DOW 00041643 G | |
| | DOW 00041644 G | |
| DOW 00041650-00041663 | DOW 00041653 G, D | DOWA 00007036 G, D |
| | DOW 00041656 G, B, J | DOWA 00007039 G, B, J |
| | DOW 00041658 B, L | DOWA 00007041 B, L |
| | DOW 00041659 D, B, L | DOWA 00007042 D, B, L |
| | DOW 00041662 G, B, L | DOWA 00007045 G, B, L |
| DOW 00041667 | DOW 00041667 E, M, I | DOWA 00006919 E, M, I |
| DOW 00041668-00041669 | DOW 00041668 B, J | DOWA 00006940 B, J |
| | DOW 00041669 B, N | DOWA 00006941 B, N |
| DOW 00041672-00041673 | DOW 00041672 B, J | |
| DOW 00041687-00041693 | DOW 00041688 D, L | DOWA 00007086 D, L |
| | DOW 00041690 I, J | DOWA 00007088 I, J |
| | DOW 00041691 J | DOWA 00007089 J |
| | DOW 00041693 F | DOWA 00007091 F |
| DOW 00041701-00041702 | DOW 00041701 B, J | |
| DOW 00041723-00041724 | DOW 00041723 E, M, L | DOWA 00006875 E, M, L |
| | DOW 00041724 B, L | DOWA 00006876 B, L |
| DOW 00041735-00041739 | DOW 00041737 B, J | |
| DOW 00041744-00041745 | DOW 00041744 B, J, N | DOWA 00006933 B, J, N |
| | DOW 00041745 I | DOWA 00006934 I |
| DOW 00041749-00041762 | DOW 00041750 B, N, L, M | DOWA 00007166 B, N, L, M |
| | DOW 00041751 B, N, M | DOWA 00007167 B, N, M |
| | DOW 00041752 B, N, M | DOWA 00007168 B, N, M |
| | DOW 00041754 B, N, M | DOWA 00007170 B, N, M |
| | DOW 00041756 B, N, M | DOWA 00007172 B, N, M |
| | DOW 00041759 M, N | DOWA 00007175 M, N |
| | DOW 00041760 M, N, I | DOWA 00007176 M, N, I |
| | DOW 00041761 M, I | DOWA 00007177 M, I |
| DOW 00041763-00041764 | DOW 00041763 I, E | DOWA 00007118 I, E |
| DOW 00041767-00041778 | DOW 00041772 I | DOWA 00006855 I |
| | DOW 00041773 C | DOWA 00006856 C |
| DOW 00041782-00041786 | DOW 00041782 J | DOWA 00007203 J |
| | DOW 00041783 G | DOWA 00007204 G |
| | DOW 00041784 F | DOWA 00007205 F |
| | DOW 00041785 B, J | DOWA 00007206 B, J |
| DOW 00041790-00041792 | DOW 00041792 B, G | DOWA 00006897 B, G |
| DOW 00041799-00041805 | DOW 00041799 B, G | DOWA 00007212 B, G |
| | DOW 00041802 B | DOWA 00007215 B |
| | DOW 00041803 B | DOWA 00007216 B |
| | DOW 00041804 B | DOWA 00007217 B |

| BATES RANGE | REDACTED INFORMATION | REDACTED INFORMATION |
|---|---|---|
| DOW 00041806-00041874 | DOW 00041806 L | DOWA 00007219 L |
| | DOW 00041811 L | DOWA 00007224 L |
| | DOW 00041812 J | DOWA 00007225 J |
| | DOW 00041813 J | DOWA 00007226 J |
| | DOW 00041814 J, I, G | DOWA 00007227 J, I, G |
| | DOW 00041815 B, I | DOWA 00007228 B, I |
| | DOW 00041816 J, D, I, B, G | DOWA 00007229 J, D, I, B, G |
| | DOW 00041817 J, I, G, B, D, K | DOWA 00007230 J, I, G, B, D, K |
| | DOW 00041818 B, D | DOWA 00007231 B, D |
| | DOW 00041819 B | DOWA 00007232 B |
| | DOW 00041820 J, I, D, K | DOWA 00007233 J, I, D, K |
| | DOW 00041821 D, J | DOWA 00007234 D, J |
| | DOW 00041822 I | DOWA 00007235 I |
| | DOW 00041823 H, J, D, I | DOWA 00007236 H, J, D, I |
| | DOW 00041824 B, G, I, N | DOWA 00007237 B, G, I, N |
| | DOW 00041825 B, H, I, D, J | DOWA 00007238 B, H, I, D, J |
| | DOW 00041826 J, B, I | DOWA 00007239 J, B, I |
| | DOW 00041827 I, J, B, H | DOWA 00007240 I, J, B, H |
| | DOW 00041828 J, I, B | DOWA 00007241 J, I, B |
| | DOW 00041829 J, I, B | DOWA 00007242 J, I, B |
| | DOW 00041830 J, B, G, I, H | DOWA 00007243 J, B, G, I, H |
| | DOW 00041831 B, J, I, D | DOWA 00007244 B, J, I, D |
| | DOW 00041832 J, I | DOWA 00007245 J, I |
| | DOW 00041833 I, D, B, J, H | DOWA 00007246 I, D, B, J, H |
| | DOW 00041834 I, J, B, D | DOWA 00007247 I, J, B, D |
| | DOW 00041835 B, J | DOWA 00007248 B, J |
| | DOW 00041836 B, L, J, D | DOWA 00007249 B, L, J, D |
| | DOW 00041837 L, D, B, I, J, K | DOWA 00007250 L, D, B, I, J, K |
| | DOW 00041838 B, L, D | DOWA 00007251 B, L, D |
| | DOW 00041839 B | DOWA 00007252 B |
| | DOW 00041840 H, B, N | DOWA 00007253 H, B, N |
| | DOW 00041841 B, D, J, N | DOWA 00007254 B, D, J, N |
| | DOW 00041842 B, K | DOWA 00007255 B, K |
| | DOW 00041843 G, B | DOWA 00007256 G, B |
| | DOW 00041844 L | DOWA 00007257 L |
| | DOW 00041848 B, I, J, N, G | DOWA 00007261 B, I, J, N, G |
| | DOW 00041849 B, K, M | DOWA 00007262 B, K, M |
| | DOW 00041850 B, J, L, N | DOWA 00007263 B, J, L, N |
| | DOW 00041851 B, L, J, N | DOWA 00007264 B, L, J, N |
| | DOW 00041852 B, L, N, J | DOWA 00007265 B, L, N, J |
| | DOW 00041853 B, J, N, L | DOWA 00007266 B, J, N, L |
| | DOW 00041854 B, J, N, L, H | DOWA 00007267 B, J, N, L, H |
| | DOW 00041855 B, J, L, H | DOWA 00007268 B, J, L, H |
| | DOW 00041856 B, D, N, J | DOWA 00007269 B, D, N, J |
| | DOW 00041857 D | DOWA 00007270 D |
| | DOW 00041858 F | DOWA 00007271 F |

| BATES RANGE | REDACTED INFORMATION | REDACTED INFORMATION |
|---|---|---|
| | DOW 00041859 F | DOWA 00007272 F |
| | DOW 00041860 F | DOWA 00007273 F |
| | DOW 00041871 F | DOWA 00007284 F |
| DOW 00041882-00041884 | DOW 00041882 D | DOWA 00007294 D |
| | DOW 00041883 D | DOWA 00007295 D |
| DOW 00041918-00041923 | DOW 00041920 B | DOWA 00007290 B |
| DOW 00041927-00041942 | DOW 00041941 I | DOWA 00007335 I |
| DOW 00041943-00041953 | DOW 00041948 F | DOWA 00007352 F |
| DOW 00041954-00041963 | DOW 00041954 O | DOWA 00007337 O |
| | DOW 00041955 O | DOWA 00007338 O |
| | DOW 00041956 J, L | DOWA 00007339 J, L |
| | DOW 00041957 I, G | DOWA 00007340 I, G |
| | DOW 00041958 I, G | DOWA 00007341 I, G |
| | DOW 00041959 L | DOWA 00007342 L |
| | DOW 00041960 G, J | DOWA 00007343 G, J |
| DOW 00041964-00042032 | DOW 00041964 L | DOWA 00007358 L |
| | DOW 00041969 L | DOWA 00007363 L |
| | DOW 00041970 J | DOWA 00007364 J |
| | DOW 00041971 J | DOWA 00007365 J |
| | DOW 00041972 J, I, G | DOWA 00007366 J, I, G |
| | DOW 00041973 B, I | DOWA 00007367 B, I |
| | DOW 00041974 J, D, I, B, G | DOWA 00007368 J, D, I, B, G |
| | DOW 00041975 J, I, G, B, D, K | DOWA 00007369 J, I, G, B, D, K |
| | DOW 00041976 B, D | DOWA 00007370 B, D |
| | DOW 00041977 B | DOWA 00007371 B |
| | DOW 00041978 J, I, D, K | DOWA 00007372 J, I, D, K |
| | DOW 00041979 D, J | DOWA 00007373 D, J |
| | DOW 00041980 I | DOWA 00007374 I |
| | DOW 00041981 H, J, D, I | DOWA 00007375 H, J, D, I |
| | DOW 00041982 B, G, I, N | DOWA 00007376 B, G, I, N |
| | DOW 00041983 B, H, I, D, J | DOWA 00007377 B, H, I, D, J |
| | DOW 00041984 J, B, I | DOWA 00007378 J, B, I |
| | DOW 00041985 I, J, B, H | DOWA 00007379 I, J, B, H |
| | DOW 00041986 J, I, B | DOWA 00007380 J, I, B |
| | DOW 00041987 J, I, B | DOWA 00007381 J, I, B |
| | DOW 00041988 J, B, G, I, H | DOWA 00007382 J, B, G, I, H |
| | DOW 00041989 B, J, I, D | DOWA 00007383 B, J, I, D |
| | DOW 00041990 J, I | DOWA 00007384 J, I |
| | DOW 00041991 I, D, B, J, H | DOWA 00007385 I, D, B, J, H |
| | DOW 00041992 I, J, B, G | DOWA 00007386 I, J, B, G |
| | DOW 00041993 B, J | DOWA 00007387 B, J |
| | DOW 00041994 B, L, J, D | DOWA 00007388 B, L, J, D |
| | DOW 00041995 L, D, B, I, J, K | DOWA 00007389 L, D, B, I, J, K |
| | DOW 00041996 B, L, D | DOWA 00007390 B, L, D |
| | DOW 00041997 B | DOWA 00007391 B |

| BATES RANGE | REDACTED INFORMATION | REDACTED INFORMATION |
|---|---|---|
| | DOW 00041998 H, B, N | DOWA 00007392 H, B, N |
| | DOW 00041999 B, D, J, N | DOWA 00007393 B, D, J, N |
| | DOW 00042000 B, K | DOWA 00007394 B, K |
| | DOW 00042001 G, B | DOWA 00007395 G, B |
| | DOW 00042002 L | DOWA 00007396 L |
| | DOW 00042006 B, I, J, N, G | DOWA 00007400 B, I, J, N, G |
| | DOW 00042007 B, K, M | DOWA 00007401 B, K, M |
| | DOW 00042008 B, J, L, N | DOWA 00007402 B, J, L, N |
| | DOW 00042009 B, L, J, N | DOWA 00007403 B, L, J, N |
| | DOW 00042010 B, L, N, J | DOWA 00007404 B, L, N, J |
| | DOW 00042011 B, J, N, L | DOWA 00007405 B, J, N, L |
| | DOW 00042012 B, J, N, L, H | DOWA 00007406 B, J, N, L, H |
| | DOW 00042013 B, J, L, H | DOWA 00007407 B, J, L, H |
| | DOW 00042014 B, D, N, J | DOWA 00007408 B, D, N, J |
| | DOW 00042015 D | DOWA 00007409 D |
| | DOW 00042016 F | DOWA 00007410 F |
| | DOW 00042017 F | DOWA 00007411 F |
| | DOW 00042018 F | DOWA 00007412 F |
| | DOW 00042029 F | DOWA 00007423 F |
| DOW 00042033-00042039 | DOW 00042034 D | DOWA 00007472 D |
| | DOW 00042035 G | DOWA 00007473 G |
| DOW 00042040-00042045 | DOW 00042043 G, I | DOWA 00007492 G, I |
| | DOW 00042045 G | DOWA 00007494 G |
| DOW 00042046-00042051 | DOW 00042049 G, I | DOWA 00007498 G, I |
| | DOW 00042051 G | DOWA 00007500 G |
| DOW 00042052-00042075 | DOW 00042059 G, I | DOWA 00007434 G, I |
| | DOW 00042060 B, K | DOWA 00007435 B, K |
| | DOW 00042061 B, K, M | DOWA 00007436 B, K, M |
| | DOW 00042062 B | DOWA 00007437 B |
| | DOW 00042065 B | DOWA 00007440 B |
| | DOW 00042070 C, B | DOWA 00007445 C, B |
| | DOW 00042071 B | DOWA 00007446 B |
| | DOW 00042072 B, I | DOWA 00007447 B, I |
| | DOW 00042073 B, D | DOWA 00007448 B, D |
| | DOW 00042074 B | DOWA 00007449 B |
| | DOW 00042075 G, I, B | DOWA 00007450 G, I, B |
| DOW 00042076-00042081 | DOW 00042076 I | DOWA 00007524 I |
| | DOW 00042077 I | DOWA 00007525 I |
| | DOW 00042078 I, G | DOWA 00007526 I, G |
| | DOW 00042079 I | DOWA 00007527 I |
| | DOW 00042080 I | DOWA 00007528 I |
| | DOW 00042081 I | DOWA 00007529 I |
| DOW 00042082-00042099 | DOW 00042085 B | DOWA 00007509 B |
| | DOW 00042088 I | DOWA 00007512 I |
| | DOW 00042089 D, B | DOWA 00007513 D, B |

| BATES RANGE | REDACTED INFORMATION | REDACTED INFORMATION |
|---|---|---|
| | DOW 00042090 G | DOWA 00007514 G |
| | DOW 00042091 G | DOWA 00007515 G |
| | DOW 00042094 C, I | DOWA 00007518 C, I |
| | DOW 00042098 D | DOWA 00007522 D |
| | DOW 00042099 G | DOWA 00007523 G |
| DOW 00042100-00042119 | DOW 00042103 G | DOWA 00007454 G |
| | DOW 00042104 C, G | DOWA 00007455 C, G |
| | DOW 00042105 D | DOWA 00007456 D |
| | DOW 00042107 D | DOWA 00007458 D |
| | DOW 00042112 D | DOWA 00007463 D |
| | DOW 00042113 D | DOWA 00007464 D |
| | DOW 00042114 D | DOWA 00007465 D |
| | DOW 00042115 D | DOWA 00007466 D |
| | DOW 00042116 D | DOWA 00007467 D |
| | DOW 00042117 D | DOWA 00007468 D |
| | DOW 00042118 D | DOWA 00007469 D |
| | DOW 00042119 D | DOWA 00007470 D |
| DOW 00042120-00042124 | DOW 00042121 D | DOWA 00007479 D |
| DOW 00042125-00042157 | DOW 00042129 D | DOWA 00007552 D |
| | DOW 00042130 I | DOWA 00007553 I |
| | DOW 00042131 J | DOWA 00007554 J |
| | DOW 00042132 D, J | DOWA 00007555 D, J |
| | DOW 00042133 D | DOWA 00007556 D |
| | DOW 00042134 I | DOWA 00007557 I |
| | DOW 00042135 I | DOWA 00007558 I |
| | DOW 00042136 I | DOWA 00007559 I |
| | DOW 00042137 B, G | DOWA 00007560 B, G |
| | DOW 00042138 B, D | DOWA 00007561 B, D |
| | DOW 00042139 B, K | DOWA 00007562 B, K |
| | DOW 00042140 B | DOWA 00007563 B |
| | DOW 00042141 B, D | DOWA 00007564 B, D |
| | DOW 00042145 B, D | DOWA 00007568 B, D |
| | DOW 00042148 B, D | DOWA 00007571 B, D |
| | DOW 00042151 K, L | DOWA 00007574 K, L |
| | DOW 00042152 D, K, L | DOWA 00007575 D, K, L |
| | DOW 00042153 D, M | DOWA 00007576 D, M |
| | DOW 00042154 K | DOWA 00007577 K |
| | DOW 00042155 B, N | DOWA 00007578 B, N |
| DOW 00042158-00042159 | DOW 00042158 G | |
| | DOW 00042159 B, G | |
| DOW 00042173-00042190 | DOW 00042180 G | DOWA 00007537 G |
| | DOW 00042182 G | DOWA 00007539 G |
| | DOW 00042186 G | DOWA 00007543 G |
| DOW 00042194-00042198 | DOW 00042195 D | DOWA 00007502 D |
| DOW 00042199-00042204 | DOW 00042199 D | DOWA 00007483 D |

68

| BATES RANGE | REDACTED INFORMATION | REDACTED INFORMATION |
|---|---|---|
| | DOW 00042200 I | DOWA 00007484 I |
| | DOW 00042201 I | DOWA 00007485 I |
| DOW 00042209 | DOW 00042209 D, G | DOWA 00007581 D, G |
| DOW 00042215-00042216 | DOW 00042215 d | |
| DOW 00042289-00042298 | DOW 00042289 C | |
| | DOW 00042291 C | |
| | DOW 00042292 C | |
| | DOW 00042293 C | |
| | DOW 00042294 C | |
| | DOW 00042295 C | |
| | DOW 00042296 C | |
| | DOW 00042297 C | |
| | DOW 00042298 C | |
| DOW 00043395-00043396 | DOW 00043395 C | |
| | DOW 00043396 C | |
| DOW 00043597-00043598 | DOW 00043597 C | |
| DOW 00043650-00043653 | DOW 00043650 C | |
| DOW 00043997-00044000 | DOW 00043998 J | DOWA 00008095 J |
| DOW 00044021-00044045 | DOW 00044022 E | |
| | DOW 00044023 E | |
| | DOW 00044024 E, I | |
| | DOW 00044025 K, B | |
| | DOW 00044026 M | |
| | DOW 00044027 I | |
| | DOW 00044028 E, , I | |
| | DOW 00044029 I, E | |
| | DOW 00044030 B | |
| DOW 00044589 | DOW 00044589 C | |
| DOW 00044837 | DOW 00044837 B | DOWA 00008162 B |
| DOW 00045753-00045757 | DOW 00045754 D | DOWA 00008233 D |
| DOW 00045758-00045770 | DOW 00045758 D | DOWA 00008237 D |
| | DOW 00045759 D | DOWA 00008238 D |
| | DOW 00045760 J, L, D | DOWA 00008239 J, L, D |
| | DOW 00045761 G | DOWA 00008240 G |
| | DOW 00045762 L, G, J | DOWA 00008241 L, G, J |
| | DOW 00045763 G | DOWA 00008242 G |
| | DOW 00045764 I | DOWA 00008243 I |
| | DOW 00045765 G, J, L, D | DOWA 00008244 G, J, L, D |
| | DOW 00045766 G | DOWA 00008245 G |
| | DOW 00045767 B, G | DOWA 00008246 B, G |
| DOW 00045771-00045780 | DOW 00045771 D | DOWA 00008250 D |
| | DOW 00045772 D | DOWA 00008251 D |
| | DOW 00045773 J, L, D | DOWA 00008252 J, L, D |
| | DOW 00045774 G | DOWA 00008253 G |
| | DOW 00045775 I, G | DOWA 00008254 I, G |

| BATES RANGE | REDACTED INFORMATION | REDACTED INFORMATION |
|---|---|---|
| | DOW 00045776 D | DOWA 00008255 D |
| | DOW 00045777 G, J, I | DOWA 00008256 G, J, I |
| DOW 00045781-00045791 | DOW 00045783 D | DOWA 00008262 D |
| DOW 00045809-00045811 | DOW 00045809 D | DOWA 00008389 D |
| | DOW 00045810 D | DOWA 00008390 D |
| DOW 00045827-00045867 | DOW 00045830 O | |
| | DOW 00045831 O | |
| | DOW 00045841 O | |
| | DOW 00045842 O | |
| | DOW 00045848 O | |
| | DOW 00045849 O | |
| | DOW 00045854 D | |
| | DOW 00045856 B, G | |
| | DOW 00045857 D | |
| | DOW 00045859 B | |
| | DOW 00045860 B | |
| DOW 00045988-00045999 | DOW 00045993 I | DOWA 00008397 I |
| | DOW 00045994 C | DOWA 00008398 C |
| DOW 00046014-00046072 | DOW 00046017 F | DOWA 00008407 F |
| | DOW 00046019 B, D | DOWA 00008409 B, D |
| | DOW 00046020 B | DOWA 00008410 B |
| | DOW 00046021 B | DOWA 00008411 B |
| | DOW 00046022 F | DOWA 00008412 F |
| | DOW 00046023 F | DOWA 00008413 F |
| | DOW 00046024 F | DOWA 00008414 F |
| | DOW 00046025 F | DOWA 00008415 F |
| | DOW 00046026 I | DOWA 00008416 I |
| | DOW 00046027 B, K | DOWA 00008417 B, K |
| | DOW 00046028 B, K | DOWA 00008418 B, K |
| | DOW 00046029 B | DOWA 00008419 B |
| | DOW 00046030 B | DOWA 00008420 B |
| | DOW 00046031 B, K | DOWA 00008421 B, K |
| | DOW 00046032 B | DOWA 00008422 B |
| | DOW 00046034 B | DOWA 00008424 B |
| | DOW 00046037 F | DOWA 00008427 F |
| | DOW 00046038 D | DOWA 00008428 D |
| | DOW 00046039 K | DOWA 00008429 K |
| | DOW 00046040 K | DOWA 00008430 K |
| | DOW 00046041 D, K | DOWA 00008431 D, K |
| | DOW 00046044 F | DOWA 00008434 F |
| | DOW 00046045 B, D | DOWA 00008435 B, D |
| | DOW 00046046 F | DOWA 00008436 F |
| | DOW 00046052 B | DOWA 00008442 B |
| | DOW 00046053 B | DOWA 00008443 B |
| | DOW 00046054 B, M | DOWA 00008444 B, M |

| BATES RANGE | REDACTED INFORMATION | REDACTED INFORMATION |
|---|---|---|
|  | DOW 00046055 B | DOWA 00008445 B |
|  | DOW 00046058 F | DOWA 00008448 F |
|  | DOW 00046061 F | DOWA 00008451 F |
|  | DOW 00046063 B, K | DOWA 00008453 B, K |
|  | DOW 00046064 B | DOWA 00008454 B |
|  | DOW 00046065 B | DOWA 00008455 B |
|  | DOW 00046066 B, K | DOWA 00008456 B, K |
|  | DOW 00046067 B | DOWA 00008457 B |
| DOW 00046077-00046082 | DOW 00046077 C | DOWA 00008463 C |
|  | DOW 00046078 C | DOWA 00008464 C |
|  | DOW 00046079 C | DOWA 00008465 C |
|  | DOW 00046080 C | DOWA 00008466 C |
| DOW 00046086-00046089 | DOW 00046087 D | DOWA 00008470 D |
|  | DOW 00046088 D | DOWA 00008471 D |
| DOW 00046092-00046095 | DOW 00046094 D | DOWA 00008475 D |
| DOW 00046119-00046142 | DOW 00046121 D | DOWA 00008481 D |
|  | DOW 00046122 D | DOWA 00008482 D |
|  | DOW 00046123 I | DOWA 00008483 I |
|  | DOW 00046124 C, I, K | DOWA 00008484 C, I, K |
|  | DOW 00046127 F | DOWA 00008487 F |
|  | DOW 00046129 B, I, G | DOWA 00008489 B, I, G |
|  | DOW 00046130 B, J | DOWA 00008490 B, J |
|  | DOW 00046142 F | DOWA 00008502 F |
| DOW 00046194-00046240 | DOW 00046194 I | DOWA 00008503 I |
|  | DOW 00046207 I, G | DOWA 00008516 I, G |
|  | DOW 00046208 B, L | DOWA 00008517 B, L |
|  | DOW 00046209 K, B | DOWA 00008518 K, B |
|  | DOW 00046210 B, K, M | DOWA 00008519 B, K, M |
|  | DOW 00046214 B | DOWA 00008523 B |
|  | DOW 00046216 B, G | DOWA 00008525 B, G |
|  | DOW 00046217 B, G | DOWA 00008526 B, G |
|  | DOW 00046218 B | DOWA 00008527 B |
|  | DOW 00046224 B | DOWA 00008533 B |
|  | DOW 00046225 B, I, D | DOWA 00008534 B, I, D |
|  | DOW 00046226 B | DOWA 00008535 B |
|  | DOW 00046227 B | DOWA 00008536 B |
|  | DOW 00046228 B, I | DOWA 00008537 B, I |
|  | DOW 00046229 L, B | DOWA 00008538 L, B |
|  | DOW 00046232 G | DOWA 00008541 G |
|  | DOW 00046233 I, G | DOWA 00008542 I, G |
|  | DOW 00046234 I, G, B | DOWA 00008543 I, G, B |
|  | DOW 00046238 B, I, K | DOWA 00008547 B, I, K |
|  | DOW 00046240 B, I, K | DOWA 00008549 B, I, K |
| DOW 00046241 | DOW 00046241 I | DOWA 00008550 I |
| DOW 00046250-00046265 | DOW 00046251 I | DOWA 00008552 I |

| BATES RANGE | REDACTED INFORMATION | REDACTED INFORMATION |
|---|---|---|
| | DOW 00046252 I, B | DOWA 00008553 I, B |
| | DOW 00046253 I | DOWA 00008554 I |
| | DOW 00046255 B, I | DOWA 00008556 B, I |
| | DOW 00046256 I, B | DOWA 00008557 I, B |
| | DOW 00046257 O | DOWA 00008558 O |
| | DOW 00046258 I, B | DOWA 00008559 I, B |
| | DOW 00046259 I, B | DOWA 00008560 I, B |
| | DOW 00046260 I, B | DOWA 00008561 I, B |
| | DOW 00046261 I, B | DOWA 00008562 I, B |
| | DOW 00046262 B, I | DOWA 00008563 B, I |
| | DOW 00046263 B | DOWA 00008564 B |
| | DOW 00046264 B | DOWA 00008565 B |
| DOW 00046267-00046270 | DOW 00046267 I, B, G | DOWA 00008568 I, B, G |
| | DOW 00046268 J, G, B, I | DOWA 00008569 J, G, B, I |
| | DOW 00046269 I, E | DOWA 00008570 I, E |
| | DOW 00046270 I | DOWA 00008571 I |
| DOW 00046271-00046277 | DOW 00046271 C, I | DOWA 00008572 C, I |
| | DOW 00046272 I, E | DOWA 00008573 I, E |
| | DOW 00046273 J, I, G, B | DOWA 00008574 J, I, G, B |
| | DOW 00046274 J, B, G | DOWA 00008575 J, B, G |
| | DOW 00046275 I, J | DOWA 00008576 I, J |
| | DOW 00046276 I, E | DOWA 00008577 I, E |
| DOW 00046319-00046321 | DOW 00046319 D | |
| DOW 00046356 | DOW 00046356 C | |
| DOW 00046357 | DOW 00046357 C | |
| DOW 00046370-00046381 | DOW 00046373 I | |
| DOW 00046382-00046393 | DOW 00046385 I | |
| DOW 00046403-00046414 | DOW 00046406 I | |
| DOW 00046422-00046445 | DOW 00046424 D | DOWA 00008581 D |
| | DOW 00046425 D | DOWA 00008582 D |
| | DOW 00046426 I | DOWA 00008583 I |
| | DOW 00046427 I | DOWA 00008584 I |
| | DOW 00046430 F | DOWA 00008587 F |
| | DOW 00046431 I | DOWA 00008588 I |
| | DOW 00046432 I | DOWA 00008589 I |
| | DOW 00046433 I | DOWA 00008590 I |
| | DOW 00046445 F | DOWA 00008602 F |
| DOW 00046446-00046469 | DOW 00046449 D | DOWA 00008606 D |
| | DOW 00046450 I | DOWA 00008607 I |
| | DOW 00046451 I | DOWA 00008608 I |
| | DOW 00046454 F | DOWA 00008611 F |
| | DOW 00046456 I, B | DOWA 00008613 I, B |
| | DOW 00046457 I, B | DOWA 00008614 I, B |
| | DOW 00046469 F | DOWA 00008626 F |
| DOW 00046470-00046481 | DOW 00046473 I | DOWA 00008630 I |

| BATES RANGE | REDACTED INFORMATION | REDACTED INFORMATION |
|---|---|---|
| DOW 00046482-00046488 | DOW 00046485 K | DOWA 00008645 K |
| | DOW 00046486 K | DOWA 00008646 K |
| DOW 00046501-00046503 | DOW 00046502 D | DOWA 00008650 D |
| DOW 00046506-00046508 | DOW 00046506 D | |
| | DOW 00046507 D | |
| DOW 00046532-00046537 | DOW 00046534 C | DOWA 00008654 C |
| DOW 00046538-00046543 | DOW 00046540 C | DOWA 00008660 C |
| DOW 00046544-00046612 | DOW 00046544 L | DOWA 00008706 L |
| | DOW 00046549 L | DOWA 00008711 L |
| | DOW 00046550 J | DOWA 00008712 J |
| | DOW 00046551 J | DOWA 00008713 J |
| | DOW 00046552 J, I, G | DOWA 00008714 J, I, G |
| | DOW 00046553 B, I | DOWA 00008715 B, I |
| | DOW 00046554 J, D, I, B, G | DOWA 00008716 J, D, I, B, G |
| | DOW 00046555 J, I, G, B, D, K | DOWA 00008717 J, I, G, B, D, K |
| | DOW 00046556 D, B | DOWA 00008718 D, B |
| | DOW 00046557 B, D | DOWA 00008719 B, D |
| | DOW 00046558 J, I, D, K | DOWA 00008720 J, I, D, K |
| | DOW 00046559 D, J | DOWA 00008721 D, J |
| | DOW 00046560 I | DOWA 00008722 I |
| | DOW 00046561 H, J, D, I | DOWA 00008723 H, J, D, I |
| | DOW 00046562 B, G, I, N | DOWA 00008724 B, G, I, N |
| | DOW 00046563 B, H, I, D, J | DOWA 00008725 B, H, I, D, J |
| | DOW 00046564 J, B, I | DOWA 00008726 J, B, I |
| | DOW 00046565 I, J, B, H | DOWA 00008727 I, J, B, H |
| | DOW 00046566 J, I, B | DOWA 00008728 J, I, B |
| | DOW 00046567 J, B, I | DOWA 00008729 J, B, I |
| | DOW 00046568 J, B, G, I, H | DOWA 00008730 J, B, G, I, H |
| | DOW 00046569 B, J, D, I | DOWA 00008731 B, J, D, I |
| | DOW 00046570 J, I | DOWA 00008732 J, I |
| | DOW 00046571 I, D, B, J, H | DOWA 00008733 I, D, B, J, H |
| | DOW 00046572 I, J, B, D | DOWA 00008734 I, J, B, D |
| | DOW 00046573 B, J | DOWA 00008735 B, J |
| | DOW 00046574 B, D, J, L | DOWA 00008736 B, D, J, L |
| | DOW 00046575 B, L, I, J, D, K | DOWA 00008737 B, L, I, J, D, K |
| | DOW 00046576 L, D, B | DOWA 00008738 L, D, B |
| | DOW 00046577 B | DOWA 00008739 B |
| | DOW 00046578 H, B, N | DOWA 00008740 H, B, N |
| | DOW 00046579 B, D, J, N | DOWA 00008741 B, D, J, N |
| | DOW 00046580 B, K | DOWA 00008742 B, K |
| | DOW 00046581 G, B | DOWA 00008743 G, B |
| | DOW 00046582 L | DOWA 00008744 L |
| | DOW 00046586 B, I, J, N, G | DOWA 00008748 B, I, J, N, G |
| | DOW 00046587 B, K, M | DOWA 00008749 B, K, M |
| | DOW 00046588 B, J, L, N | DOWA 00008750 B, J, L, N |

| BATES RANGE | REDACTED INFORMATION | REDACTED INFORMATION |
|---|---|---|
| | DOW 00046589 B, L, J, N | DOWA 00008751 B, L, J, N |
| | DOW 00046590 B, L, N, J | DOWA 00008752 B, L, N, J |
| | DOW 00046591 B, J, L, N | DOWA 00008753 B, J, L, N |
| | DOW 00046592 B, J, L, N, H | DOWA 00008754 B, J, L, N, H |
| | DOW 00046593 B, J, L, H | DOWA 00008755 B, J, L, H |
| | DOW 00046594 B, D, N, J | DOWA 00008756 B, D, N, J |
| | DOW 00046595 D | DOWA 00008757 D |
| | DOW 00046596 F | DOWA 00008758 F |
| | DOW 00046597 F | DOWA 00008759 F |
| | DOW 00046598 F | DOWA 00008760 F |
| | DOW 00046609 F | DOWA 00008771 F |
| DOW 00046613-00046623 | DOW 00046618 F | DOWA 00008780 F |
| DOW 00046624-00046639 | DOW 00046638 I | |
| DOW 00046640-00046657 | DOW 00046647 G | DOWA 00008695 G |
| | DOW 00046649 G | DOWA 00008697 G |
| | DOW 00046651 G | DOWA 00008699 G |
| | DOW 00046652 G | DOWA 00008700 G |
| | DOW 00046653 G | DOWA 00008701 G |
| DOW 00046658-00046705 | DOW 00046665 I | DOWA 00008817 I |
| | DOW 00046666 I, K | DOWA 00008818 I, K |
| | DOW 00046667 B, K, M | DOWA 00008819 B, K, M |
| | DOW 00046668 B | DOWA 00008820 B |
| | DOW 00046671 B | DOWA 00008823 B |
| | DOW 00046676 C, B | DOWA 00008828 C, B |
| | DOW 00046677 B | DOWA 00008829 B |
| | DOW 00046678 B, M | DOWA 00008830 B, M |
| | DOW 00046679 D, B | DOWA 00008831 D, B |
| | DOW 00046680 B | DOWA 00008832 B |
| | DOW 00046681 B, I, G | DOWA 00008833 B, I, G |
| | DOW 00046688 I | DOWA 00008840 I |
| | DOW 00046689 I, K | DOWA 00008841 I, K |
| | DOW 00046690 B, K, M | DOWA 00008842 B, K, M |
| | DOW 00046691 B | DOWA 00008843 B |
| | DOW 00046694 B | DOWA 00008846 B |
| | DOW 00046700 B, C | DOWA 00008852 B, C |
| | DOW 00046701 B | DOWA 00008853 B |
| | DOW 00046702 B, I | DOWA 00008854 B, I |
| | DOW 00046703 B, d | DOWA 00008855 B, d |
| | DOW 00046704 B | DOWA 00008856 B |
| | DOW 00046705 B, I, G | DOWA 00008857 B, I, G |
| DOW 00046708-00046713 | DOW 00046711 I, G | DOWA 00008789 I, G |
| | DOW 00046713 G | DOWA 00008791 G |
| DOW 00046714-00046731 | DOW 00046717 B | DOWA 00008795 B |
| | DOW 00046720 I | DOWA 00008798 I |
| | DOW 00046721 D | DOWA 00008799 D |

| BATES RANGE | REDACTED INFORMATION | REDACTED INFORMATION |
|---|---|---|
| | DOW 00046722 D | DOWA 00008800 D |
| | DOW 00046723 G | DOWA 00008801 G |
| | DOW 00046726 C, I | DOWA 00008804 C, I |
| | DOW 00046730 D | DOWA 00008808 D |
| | DOW 00046731 G | DOWA 00008809 G |
| DOW 00046874-00046890 | DOW 00046888 g | |
| DOW 00046928 | DOW 00046928 g | |
| DOW 00046941-00046942 | DOW 00046941 G | |
| DOW 00046997-00046998 | DOW 00046997 d | |
| DOW 00047025-00047028 | DOW 00047025 O | |
| | DOW 00047026 O | |
| DOW 00047033-00047037 | DOW 00047033 O | |
| | DOW 00047034 O | |
| | DOW 00047035 O | |
| | DOW 00047036 O | |
| | DOW 00047037 O | |
| DOW 00047038-00047043 | DOW 00047040 O | |
| | DOW 00047041 O | |
| | DOW 00047042 O | |
| | DOW 00047043 O | |
| DOW 00047057-00047060 | DOW 00047058 C | DOWA 00009718 C |
| | DOW 00047059 O | DOWA 00009719 O |
| | DOW 00047060 O | DOWA 00009720 O |
| DOW 00047064-00047069 | DOW 00047067 C | DOWA 00009724 C |
| | DOW 00047069 O | DOWA 00009726 O |
| DOW 00047070-00047076 | DOW 00047074 C | DOWA 00009733 C |
| | DOW 00047076 O | DOWA 00009735 O |
| DOW 00047783 | DOW 00047783 D | |
| DOW 00047803-00047807 | DOW 00047803 Q | DOWA 00009736 Q |
| | DOW 00047804 Q | DOWA 00009737 Q |
| | DOW 00047805 I, C | DOWA 00009738 I, C |
| | DOW 00047806 d | DOWA 00009739 d |
| DOW 00047814-00047817 | DOW 00047814 C | DOWA 00009741 C |
| | DOW 00047815 C | DOWA 00009742 C |
| DOW 00047840-00047841 | DOW 00047841 d | |
| DOW 00047875-00047877 | DOW 00047875 d | |
| | DOW 00047876 d | |
| DOW 00047919 | DOW 00047919 D, B | DOWA 00009755 D, B |
| DOW 00047978-00047979 | DOW 00047978 C | |
| | DOW 00047979 C | |
| DOW 00047997-00047998 | DOW 00047997 C, g | DOWA 00009756 C, g |
| | DOW 00047998 O | DOWA 00009757 O |
| DOW 00048149 | DOW 00048149 O | |
| DOW 00048366-00048367 | DOW 00048366 O | |

| BATES RANGE | REDACTED INFORMATION | REDACTED INFORMATION |
|---|---|---|
| DOW 00048373-00048374 | DOW 00048373 O | |
| | DOW 00048374 O | |
| DOW 00048383 | DOW 00048383 I, O | |
| DOW 00048399-00048400 | DOW 00048399 G | |
| | DOW 00048400 G | |
| DOW 00048401-00048402 | DOW 00048401 G | |
| | DOW 00048402 G | |
| DOW 00048403 | DOW 00048403 G | DOWA 00009758 G |
| DOW 00048424 | DOW 00048424 G | DOWA 00009759 G |
| DOW 00048431 | DOW 00048431 D | |
| DOW 00048527-00048529 | DOW 00048529 O | DOWA 00009762 O |
| DOW 00048530-00048531 | DOW 00048531 O | DOWA 00009844 O |
| DOW 00048594-00048597 | DOW 00048597 G | |
| DOW 00048601-00048604 | DOW 00048604 G | |
| DOW 00048677-00048688 | DOW 00048682 I | DOWA 00009769 I |
| | DOW 00048683 C | DOWA 00009770 C |
| DOW 00048700-00048702 | DOW 00048700 O | |
| DOW 00048770 | DOW 00048770 G | |
| DOW 00048801-00048802 | DOW 00048801 B | |
| | DOW 00048802 F | |
| DOW 00048809-00048810 | DOW 00048809 B | |
| | DOW 00048810 F | |
| DOW 00048828-00048834 | DOW 00048830 D | DOWA 00009778 D |
| | DOW 00048831 D | DOWA 00009779 D |
| DOW 00048982 | DOW 00048982 I, B | |
| DOW 00048987-00048988 | DOW 00048987 C, G | DOWA 00009783 C, G |
| DOW 00048993-00048998 | DOW 00048993 O | |
| | DOW 00048994 O | |
| | DOW 00048995 O | |
| | DOW 00048996 O | |
| | DOW 00048997 O | |
| | DOW 00048998 O | |
| DOW 00049002-00049003 | DOW 00049002 D, I, C | |
| | DOW 00049003 C | |
| DOW 00049031 | DOW 00049031 C | DOWA 00009787 C |
| DOW 00049035-00049036 | DOW 00049035 I, C | DOWA 00009785 I, C |
| | DOW 00049036 C | DOWA 00009786 C |
| DOW 00049045-00049046 | DOW 00049045 B, G | |
| | DOW 00049046 B | |
| DOW 00049053-00049055 | DOW 00049054 I | |
| DOW 00049056-00049102 | DOW 00049056 I | DOWA 00009845 I |
| | DOW 00049069 I, G | DOWA 00009858 I, G |
| | DOW 00049070 B, K | DOWA 00009859 B, K |
| | DOW 00049071 K, B | DOWA 00009860 K, B |

76

| BATES RANGE | REDACTED INFORMATION | REDACTED INFORMATION |
|---|---|---|
|  | DOW 00049072 B, M | DOWA 00009861 B, M |
|  | DOW 00049076 B | DOWA 00009865 B |
|  | DOW 00049078 B, G | DOWA 00009867 B, G |
|  | DOW 00049079 B, G | DOWA 00009868 B, G |
|  | DOW 00049080 B | DOWA 00009869 B |
|  | DOW 00049086 B | DOWA 00009875 B |
|  | DOW 00049087 I, B, L | DOWA 00009876 I, B, L |
|  | DOW 00049088 B | DOWA 00009877 B |
|  | DOW 00049089 B | DOWA 00009878 B |
|  | DOW 00049090 B, I | DOWA 00009879 B, I |
|  | DOW 00049091 L, B | DOWA 00009880 L, B |
|  | DOW 00049094 G | DOWA 00009883 G |
|  | DOW 00049095 I, G | DOWA 00009884 I, G |
|  | DOW 00049096 I, G, B | DOWA 00009885 I, G, B |
|  | DOW 00049100 B, I, G | DOWA 00009889 B, I, G |
|  | DOW 00049102 B, I | DOWA 00009891 B, I |
| DOW 00049107 | DOW 00049107 O |  |
| DOW 00049192-00049194 | DOW 00049193 I, B |  |
| DOW 00049195-00049218 | DOW 00049202 I, G | DOWA 00009811 I, G |
|  | DOW 00049203 B, K | DOWA 00009812 B, K |
|  | DOW 00049204 B, M | DOWA 00009813 B, M |
|  | DOW 00049205 B | DOWA 00009814 B |
|  | DOW 00049208 B | DOWA 00009817 B |
|  | DOW 00049213 C, K, B | DOWA 00009822 C, K, B |
|  | DOW 00049214 B | DOWA 00009823 B |
|  | DOW 00049215 B, I | DOWA 00009824 B, I |
|  | DOW 00049216 D, B | DOWA 00009825 D, B |
|  | DOW 00049217 B | DOWA 00009826 B |
|  | DOW 00049218 G, I, B | DOWA 00009827 G, I, B |
| DOW 00049219-00049220 | DOW 00049219 B | DOWA 00009790 B |
|  | DOW 00049220 B | DOWA 00009791 B |
| DOW 00049221-00049222 | DOW 00049221 B, I | DOWA 00009792 B, I |
| DOW 00049223-00049224 | DOW 00049223 B, I | DOWA 00009794 B, I |
|  | DOW 00049224 B, I | DOWA 00009795 B, I |
| DOW 00049225-00049226 | DOW 00049225 B, I | DOWA 00009796 B, I |
|  | DOW 00049226 B, I | DOWA 00009797 B, I |
| DOW 00049252-00049253 | DOW 00049252 B, I | DOWA 00009798 B, I |
|  | DOW 00049253 B, I | DOWA 00009799 B, I |
| DOW 00049284-00049319 | DOW 00049285 O | DOWA 00009909 O |
|  | DOW 00049286 O | DOWA 00009910 O |
|  | DOW 00049287 O | DOWA 00009911 O |
|  | DOW 00049288 O | DOWA 00009912 O |
|  | DOW 00049289 O | DOWA 00009913 O |
|  | DOW 00049290 O | DOWA 00009914 O |
|  | DOW 00049291 O | DOWA 00009915 O |

| BATES RANGE | REDACTED INFORMATION | REDACTED INFORMATION |
|---|---|---|
| | DOW 00049292 O | DOWA 00009916 O |
| | DOW 00049293 O | DOWA 00009917 O |
| | DOW 00049294 O | DOWA 00009918 O |
| | DOW 00049295 O | DOWA 00009919 O |
| | DOW 00049296 O | DOWA 00009920 O |
| | DOW 00049297 O | DOWA 00009921 O |
| | DOW 00049298 O | DOWA 00009922 O |
| | DOW 00049299 O | DOWA 00009923 O |
| | DOW 00049300 O | DOWA 00009924 O |
| | DOW 00049301 O | DOWA 00009925 O |
| | DOW 00049302 O | DOWA 00009926 O |
| | DOW 00049303 O | DOWA 00009927 O |
| | DOW 00049304 O | DOWA 00009928 O |
| | DOW 00049305 O | DOWA 00009929 O |
| | DOW 00049306 O | DOWA 00009930 O |
| | DOW 00049307 O | DOWA 00009931 O |
| | DOW 00049308 O | DOWA 00009932 O |
| | DOW 00049309 O | DOWA 00009933 O |
| | DOW 00049310 O | DOWA 00009934 O |
| | DOW 00049311 O | DOWA 00009935 O |
| | DOW 00049314 O | DOWA 00009938 O |
| | DOW 00049315 O | DOWA 00009939 O |
| | DOW 00049316 O | DOWA 00009940 O |
| | DOW 00049317 O | DOWA 00009941 O |
| | DOW 00049318 O | DOWA 00009942 O |
| | DOW 00049319 O | DOWA 00009943 O |
| DOW 00049348-00049372 | DOW 00049349 C | |
| | DOW 00049350 C | |
| | DOW 00049351 C, I | |
| | DOW 00049352 M | |
| | DOW 00049353 M | |
| | DOW 00049354 C, I | |
| | DOW 00049355 C, I | |
| | DOW 00049356 I, C | |
| DOW 00049420-00049467 | DOW 00049423 O | |
| | DOW 00049424 O | |
| | DOW 00049425 O | |
| | DOW 00049426 O | |
| | DOW 00049427 O | |
| | DOW 00049428 O | |
| | DOW 00049429 O | |
| | DOW 00049430 O | |
| | DOW 00049431 O | |
| | DOW 00049432 O | |
| | DOW 00049433 O | |

| BATES RANGE | REDACTED INFORMATION | REDACTED INFORMATION |
|---|---|---|
| | DOW 00049434 O | |
| | DOW 00049435 O | |
| | DOW 00049436 O | |
| | DOW 00049437 O | |
| | DOW 00049438 O | |
| | DOW 00049439 O | |
| | DOW 00049440 O | |
| | DOW 00049442 O | |
| | DOW 00049443 O | |
| | DOW 00049444 O | |
| | DOW 00049445 O | |
| | DOW 00049446 O | |
| | DOW 00049447 O | |
| | DOW 00049448 O | |
| | DOW 00049449 O | |
| | DOW 00049450 O | |
| | DOW 00049451 O | |
| | DOW 00049453 O | |
| | DOW 00049454 O | |
| | DOW 00049455 O | |
| | DOW 00049456 O | |
| | DOW 00049457 O | |
| | DOW 00049458 O | |
| | DOW 00049459 O | |
| | DOW 00049460 O | |
| | DOW 00049461 O | |
| | DOW 00049463 O | |
| | DOW 00049464 O | |
| | DOW 00049465 O | |
| DOW 00049475-00049477 | DOW 00049477 O | |
| DOW 00049529 | DOW 00049529 C | DOWA 00009944 C |
| DOW 00049532-00049533 | DOW 00049532 D | DOWA 00009945 D |
| DOW 00049551-00049556 | DOW 00049551 K, B | DOWA 00009950 K, B |
| | DOW 00049552 K, B | DOWA 00009951 K, B |
| | DOW 00049553 K, B | DOWA 00009952 K, B |
| | DOW 00049554 K, B | DOWA 00009953 K, B |
| | DOW 00049555 K, B | DOWA 00009954 K, B |
| | DOW 00049556 K | DOWA 00009955 K |
| DOW 00049559-00049561 | DOW 00049559 B, K | DOWA 00009964 B, K |
| | DOW 00049560 B, K | DOWA 00009965 B, K |
| DOW 00049562-00049564 | DOW 00049562 B, K | DOWA 00009961 B, K |
| | DOW 00049563 B, K | DOWA 00009962 B, K |
| | DOW 00049564 B, K | DOWA 00009963 B, K |
| DOW 00049565 | DOW 00049565 L | DOWA 00009967 L |
| DOW 00049611 | DOW 00049611 I | |

| BATES RANGE | REDACTED INFORMATION | REDACTED INFORMATION |
|---|---|---|
| DOW 00049613 | DOW 00049613 G | |
| DOW 00049614-00049615 | DOW 00049614 B, I, O | |
| | DOW 00049615 O | |
| DOW 00049616 | DOW 00049616 I | DOWA 00009968 I |
| DOW 00049622-00049623 | DOW 00049622 G, I | |
| | DOW 00049623 G | |
| DOW 00049624-00049625 | DOW 00049624 B, K | DOWA 00009969 B, K |
| DOW 00049626-00049628 | DOW 00049626 B, L | DOWA 00009972 B, L |
| | DOW 00049627 B, L | DOWA 00009973 B, L |
| DOW 00049640 | DOW 00049640 K, B | DOWA 00009979 K, B |
| DOW 00049652 | DOW 00049652 B, M | |
| DOW 00049653 | DOW 00049653 B, M | |
| DOW 00049664 | DOW 00049664 B | DOWA 00010446 B |
| DOW 00050117 | DOW 00050117 B | |
| DOW 00050118 | DOW 00050118 D, B | DOWA 00010469 D, B |
| DOW 00050147 | DOW 00050147 K | DOWA 00010450 K |
| DOW 00050148-00050191 | DOW 00050178 B | |
| | DOW 00050180 B, K | |
| DOW 00050194-00050195 | DOW 00050194 D | DOWA 00012507 D |
| | DOW 00050195 D | DOWA 00012508 D |
| DOW 00050202 | DOW 00050202 B, M | |
| DOW 00050204-00050205 | DOW 00050204 G, L | DOWA 00010451 G, L |
| DOW 00050207-00050208 | DOW 00050207 G, L | DOWA 00010453 G, L |
| | DOW 00050208 G, B | DOWA 00010454 G, B |
| DOW 00050266-00050268 | DOW 00050266 D | DOWA 00013962 D |
| | DOW 00050267 D | DOWA 00013963 D |
| | DOW 00050268 D | DOWA 00013964 D |
| DOW 00050273-00050282 | DOW 00050274 L | DOWA 00012531 L |
| | DOW 00050275 L | DOWA 00012532 L |
| | DOW 00050276 L | DOWA 00012533 L |
| | DOW 00050277 L | DOWA 00012534 L |
| | DOW 00050278 L | DOWA 00012535 L |
| | DOW 00050279 L | DOWA 00012536 L |
| | DOW 00050281 L | DOWA 00012538 L |
| | DOW 00050282 L | DOWA 00012539 L |
| DOW 00050286-00050295 | DOW 00050287 L | DOWA 00012521 L |
| | DOW 00050288 L | DOWA 00012522 L |
| | DOW 00050289 L | DOWA 00012523 L |
| | DOW 00050290 L | DOWA 00012524 L |
| | DOW 00050291 L | DOWA 00012525 L |
| | DOW 00050292 L | DOWA 00012526 L |
| | DOW 00050294 L | DOWA 00012528 L |
| | DOW 00050295 L | DOWA 00012529 L |
| DOW 00050298-00050300 | DOW 00050298 B | DOWA 00010464 B |

| BATES RANGE | REDACTED INFORMATION | REDACTED INFORMATION |
|---|---|---|
| | DOW 00050299 L | DOWA 00010465 L |
| DOW 00050301 | DOW 00050301 B | DOWA 00010467 B |
| DOW 00050303 | DOW 00050303 B | DOWA 00010468 B |
| DOW 00050305-00050348 | DOW 00050334 K | DOWA 00012616 K |
| | DOW 00050336 B | DOWA 00012618 B |
| DOW 00050353 | DOW 00050353 B, M | DOWA 00010470 B, M |
| DOW 00050358-00050359 | DOW 00050358 B, M | DOWA 00010473 B, M |
| | DOW 00050359 I | DOWA 00010474 I |
| DOW 00050360-00050361 | DOW 00050360 I | DOWA 00010471 I |
| DOW 00050363-00050364 | DOW 00050363 B | |
| | DOW 00050364 B | |
| DOW 00050439-00050443 | DOW 00050439 D | |
| | DOW 00050440 I | |
| | DOW 00050441 L, B, D | |
| | DOW 00050442 L | |
| DOW 00050511-00050512 | DOW 00050511 G | |
| DOW 00050572-00050642 | DOW 00050577 B | DOWA 00012643 B |
| | DOW 00050578 B | DOWA 00012644 B |
| | DOW 00050581 N | DOWA 00012647 N |
| | DOW 00050582 N | DOWA 00012648 N |
| | DOW 00050583 L | DOWA 00012649 L |
| | DOW 00050584 J, L | DOWA 00012650 J, L |
| | DOW 00050585 J, L | DOWA 00012651 J, L |
| | DOW 00050586 L | DOWA 00012652 L |
| | DOW 00050587 B, L, N | DOWA 00012653 B, L, N |
| | DOW 00050588 B, L | DOWA 00012654 B, L |
| | DOW 00050589 B, N, M, J | DOWA 00012655 B, N, M, J |
| | DOW 00050590 J, B, M, N, I | DOWA 00012656 J, B, M, N, I |
| | DOW 00050591 B, L, K | DOWA 00012657 B, L, K |
| | DOW 00050596 B | DOWA 00012662 B |
| | DOW 00050607 B | DOWA 00012673 B |
| | DOW 00050611 L | DOWA 00012677 L |
| | DOW 00050612 L | DOWA 00012678 L |
| | DOW 00050613 L | DOWA 00012679 L |
| | DOW 00050614 L | DOWA 00012680 L |
| | DOW 00050615 L | DOWA 00012681 L |
| | DOW 00050616 L | DOWA 00012682 L |
| | DOW 00050617 L | DOWA 00012683 L |
| | DOW 00050618 L | DOWA 00012684 L |
| | DOW 00050619 L | DOWA 00012685 L |
| | DOW 00050620 L | DOWA 00012686 L |
| | DOW 00050621 L | DOWA 00012687 L |
| | DOW 00050622 L | DOWA 00012688 L |
| | DOW 00050623 L | DOWA 00012689 L |
| | DOW 00050624 L | DOWA 00012690 L |

| BATES RANGE | REDACTED INFORMATION | REDACTED INFORMATION |
|---|---|---|
| | DOW 00050625 L | DOWA 00012691 L |
| | DOW 00050627 L | DOWA 00012693 L |
| | DOW 00050628 L | DOWA 00012694 L |
| | DOW 00050629 L | DOWA 00012695 L |
| | DOW 00050630 L | DOWA 00012696 L |
| | DOW 00050631 L | DOWA 00012697 L |
| | DOW 00050635 L | DOWA 00012701 L |
| | DOW 00050636 L | DOWA 00012702 L |
| | DOW 00050637 L | DOWA 00012703 L |
| | DOW 00050638 L | DOWA 00012704 L |
| | DOW 00050639 L | DOWA 00012705 L |
| DOW 00050663 | DOW 00050663 L | DOWA 00010481 L |
| DOW 00050691-00050700 | DOW 00050692 L | DOWA 00012710 L |
| | DOW 00050693 L | DOWA 00012711 L |
| | DOW 00050694 L | DOWA 00012712 L |
| | DOW 00050695 L | DOWA 00012713 L |
| | DOW 00050696 L | DOWA 00012714 L |
| | DOW 00050697 L | DOWA 00012715 L |
| | DOW 00050700 L | DOWA 00012718 L |
| DOW 00050811-00050812 | DOW 00050811 B | |
| DOW 00050821-00050823 | DOW 00050822 B | |
| DOW 00050824-00050825 | DOW 00050824 B | DOWA 00010482 B |
| DOW 00050827-00050836 | DOW 00050828 L | DOWA 00012720 L |
| | DOW 00050829 L | DOWA 00012721 L |
| | DOW 00050830 L | DOWA 00012722 L |
| | DOW 00050831 L | DOWA 00012723 L |
| | DOW 00050832 L | DOWA 00012724 L |
| | DOW 00050833 L | DOWA 00012725 L |
| | DOW 00050836 L | DOWA 00012728 L |
| DOW 00050851-00050852 | DOW 00050851 B, D | |
| DOW 00050853-00050867 | DOW 00050855 I, G | DOWA 00012731 I, G |
| | DOW 00050856 C, B | DOWA 00012732 C, B |
| | DOW 00050857 C, B | DOWA 00012733 C, B |
| | DOW 00050859 G, B | DOWA 00012735 G, B |
| | DOW 00050860 B | DOWA 00012736 B |
| | DOW 00050862 B | DOWA 00012738 B |
| | DOW 00050863 B, G | DOWA 00012739 B, G |
| | DOW 00050864 B | DOWA 00012740 B |
| | DOW 00050865 B, D | DOWA 00012741 B, D |
| | DOW 00050866 B, D | DOWA 00012742 B, D |
| DOW 00050868 | DOW 00050868 B | |
| DOW 00050907-0051001 | DOW 00050909 B | |
| | | |
| | DOW 00050911 B | |
| DOW 00051050-00051055 | DOW 00051050 G | |

| BATES RANGE | REDACTED INFORMATION | REDACTED INFORMATION |
|---|---|---|
| | DOW 00051051 G | |
| | DOW 00051052 G, I | |
| | DOW 00051053 G, I | |
| | DOW 00051054 G, I | |
| DOW 00051056-00051059 | DOW 00051057 C | |
| | DOW 00051059 C | |
| DOW 00051064-00051151 | DOW 00051068 B | DOWA 00013543 B |
| | DOW 00051070 B | DOWA 00013545 B |
| | DOW 00051076 B, L | DOWA 00013551 B, L |
| | DOW 00051100 B | DOWA 00013575 B |
| | DOW 00051128 B | DOWA 00013603 B |
| | DOW 00051130 B | DOWA 00013605 B |
| DOW 00051183-00051185 | DOW 00051183 O | |
| DOW 00051249-00051369 | DOW 00051270 C, D | DOWA 00013657 C, D |
| | DOW 00051273 D | DOWA 00013660 D |
| | DOW 00051276 C | DOWA 00013663 C |
| | DOW 00051279 D, C | DOWA 00013666 D, C |
| | DOW 00051282 C, D | DOWA 00013669 C, D |
| | DOW 00051294 B | DOWA 00013681 B |
| | DOW 00051309 B | DOWA 00013696 B |
| | DOW 00051312 B | DOWA 00013699 B |
| | DOW 00051315 B | DOWA 00013702 B |
| | DOW 00051355 B | DOWA 00013742 B |
| DOW 00051377-00051498 | DOW 00051398 D | DOWA 00013778 D |
| | DOW 00051401 D, C | DOWA 00013781 D, C |
| | DOW 00051404 D, C | DOWA 00013784 D, C |
| | DOW 00051407 D, C | DOWA 00013787 D, C |
| | DOW 00051410 D | DOWA 00013790 D |
| | DOW 00051413 D | DOWA 00013793 D |
| | DOW 00051422 B | DOWA 00013802 B |
| | DOW 00051437 B | DOWA 00013817 B |
| | DOW 00051440 B | DOWA 00013820 B |
| | DOW 00051443 B | DOWA 00013823 B |
| | DOW 00051484 B | DOWA 00013864 B |
| DOW 00051632-00051634 | DOW 00051632 B | DOWA 00010486 B |
| DOW 00051653-00051655 | DOW 00051653 B | DOWA 00010489 B |
| DOW 00051658-00051660 | DOW 00051659 B | DOWA 00010496 B |
| DOW 00051661-00051667 | DOW 00051661 B | DOWA 00010498 B |
| | DOW 00051662 B | DOWA 00010499 B |
| | DOW 00051663 B | DOWA 00010500 B |
| | DOW 00051665 B | DOWA 00010502 B |
| | DOW 00051666 B | DOWA 00010503 B |
| DOW 00051672-00051733 | DOW 00051674 B | DOWA 00011773 B |
| | DOW 00051676 B | DOWA 00011775 B |
| | DOW 00051698 B | DOWA 00011797 B |

| BATES RANGE | REDACTED INFORMATION | REDACTED INFORMATION |
|---|---|---|
| | DOW 00051700 B | DOWA 00011799 B |
| | DOW 00051702 B | DOWA 00011801 B |
| | DOW 00051710 B | DOWA 00011809 B |
| | DOW 00051718 B | DOWA 00011817 B |
| | DOW 00051720 B | DOWA 00011819 B |
| DOW 00051734-00051736 | DOW 00051734 B | DOWA 00010492 B |
| DOW 00051740-00051743 | DOW 00051741 B | |
| DOW 00051746-00051749 | DOW 00051746 H | DOWA 00010509 H |
| | DOW 00051747 B | DOWA 00010510 B |
| DOW 00051750-00051753 | DOW 00051751 B | DOWA 00010506 B |
| DOW 00051754-00051758 | DOW 00051754 H | DOWA 00010518 H |
| | DOW 00051756 B | DOWA 00010520 B |
| DOW 00051759-00051763 | DOW 00051759 H | DOWA 00010513 H |
| | DOW 00051761 B | DOWA 00010515 B |
| DOW 00051765-00051770 | DOW 00051766 H | DOWA 00010524 H |
| | DOW 00051768 B | DOWA 00010526 B |
| DOW 00051797-00051801 | DOW 00051800 B | DOWA 00010541 B |
| DOW 00051834-00051841 | DOW 00051834 H | DOWA 00010560 H |
| | DOW 00051836 H | DOWA 00010562 H |
| | DOW 00051839 B | DOWA 00010565 B |
| DOW 00051842-00051852 | DOW 00051844 H | DOWA 00010576 H |
| | DOW 00051847 H | DOWA 00010579 H |
| | DOW 00051849 B | DOWA 00010581 B |
| DOW 00051853-00051860 | DOW 00051855 H | DOWA 00010545 H |
| | DOW 00051857 H | DOWA 00010547 H |
| | DOW 00051858 B | DOWA 00010548 B |
| DOW 00051863-00051874 | DOW 00051866 H | DOWA 00010588 H |
| | DOW 00051868 H | DOWA 00010590 H |
| | DOW 00051871 B | DOWA 00010593 B |
| DOW 00051884-00051893 | DOW 00051886 H | DOWA 00010599 H |
| | DOW 00051888 H | DOWA 00010601 H |
| | DOW 00051891 B | DOWA 00010604 B |
| DOW 00051916-00051917 | DOW 00051916 H | |
| DOW 00051918-00051920 | DOW 00051919 B | |
| DOW 00051934-00051938 | DOW 00051934 C | DOWA 00010611 C |
| DOW 00051969-00051980 | DOW 00051972 H | DOWA 00010634 H |
| | DOW 00051974 H | DOWA 00010636 H |
| | DOW 00051977 B | DOWA 00010639 B |
| DOW 00051981-00051991 | DOW 00051983 H | DOWA 00010622 H |
| | DOW 00051986 H | DOWA 00010625 H |
| | DOW 00051988 B | DOWA 00010627 B |
| DOW 00051992-00052004 | DOW 00051996 H | DOWA 00010647 H |
| | DOW 00051998 H | DOWA 00010649 H |
| | DOW 00052001 B | DOWA 00010652 B |

| BATES RANGE | REDACTED INFORMATION | REDACTED INFORMATION |
|---|---|---|
| DOW 00052012-00052015 | DOW 00052013 D | |
| | DOW 00052014 D | |
| DOW 00052018-00052026 | DOW 00052021 H | DOWA 00010668 H |
| | DOW 00052023 H | DOWA 00010670 H |
| | DOW 00052024 B | DOWA 00010671 B |
| DOW 00052027-00052030 | DOW 00052028 D | DOWA 00010675 D |
| | DOW 00052029 D | DOWA 00010676 D |
| DOW 00052031-00052039 | DOW 00052036 H | DOWA 00010683 H |
| | DOW 00052038 B | DOWA 00010685 B |
| DOW 00052058-00052063 | DOW 00052061 D | DOWA 00010694 D |
| | DOW 00052062 D | DOWA 00010695 D |
| DOW 00052064-00052067 | DOW 00052066 D | DOWA 00010714 D |
| DOW 00052068-00052071 | DOW 00052069 D | DOWA 00010717 D |
| | DOW 00052070 D | DOWA 00010718 D |
| DOW 00052072-00052076 | DOW 00052075 D | DOWA 00010705 D |
| DOW 00052083-00052087 | DOW 00052085 D | DOWA 00010709 D |
| DOW 00052219-00052221 | DOW 00052220 B, J, L | DOWA 00010735 B, J, L |
| | DOW 00052221 B, J, L, I | DOWA 00010736 B, J, L, I |
| DOW 00052240-00052308 | DOW 00052244 B, D | DOWA 00011843 B, D |
| | DOW 00052266 B | DOWA 00011865 B |
| | DOW 00052268 B | DOWA 00011867 B |
| | DOW 00052270 B | DOWA 00011869 B |
| | DOW 00052290 B | DOWA 00011889 B |
| | DOW 00052292 B | DOWA 00011891 B |
| DOW 00052426-00052427 | DOW 00052426 B | DOWA 00010743 B |
| | DOW 00052427 B | DOWA 00010744 B |
| DOW 00052457-00052458 | DOW 00052458 B | DOWA 00011909 B |
| DOW 00052479-00052480 | DOW 00052479 I, J | DOWA 00010759 I, J |
| DOW 00052481-00052482 | DOW 00052481 I, J | DOWA 00010757 I, J |
| DOW 00052536-00052537 | DOW 00052537 B | DOWA 00011911 B |
| DOW 00052555-00052686 | DOW 00052565 I | DOWA 00011922 I |
| | DOW 00052571 B | DOWA 00011928 B |
| | DOW 00052574 B | DOWA 00011931 B |
| | DOW 00052577 L | DOWA 00011934 L |
| | DOW 00052600 I | DOWA 00011957 I |
| | DOW 00052602 G | DOWA 00011959 G |
| | DOW 00052608 N | DOWA 00011965 N |
| | DOW 00052612 G, B | DOWA 00011969 G, B |
| | DOW 00052614 B, K | DOWA 00011971 B, K |
| | DOW 00052640 G | DOWA 00011997 G |
| | DOW 00052645 G | DOWA 00012002 G |
| | DOW 00052660 L, B, G | DOWA 00012017 L, B, G |
| | DOW 00052661 L | DOWA 00012018 L |
| | DOW 00052663 L, I | DOWA 00012020 L, I |
| | DOW 00052664 B, L, I | DOWA 00012021 B, L, I |

| BATES RANGE | REDACTED INFORMATION | REDACTED INFORMATION |
|---|---|---|
|  | DOW 00052666 G, D | DOWA 00012023 G, D |
|  | DOW 00052667 G | DOWA 00012024 G |
|  | DOW 00052669 B, G | DOWA 00012026 B, G |
|  | DOW 00052670 J | DOWA 00012027 J |
|  | DOW 00052675 B, I | DOWA 00012032 B, I |
|  | DOW 00052676 I | DOWA 00012033 I |
|  | DOW 00052678 C, B | DOWA 00012035 C, B |
|  | DOW 00052681 B | DOWA 00012038 B |
|  | DOW 00052682 B | DOWA 00012039 B |
|  | DOW 00052685 B | DOWA 00012042 B |
| DOW 00052942 | DOW 00052942 B | DOWA 00011296 B |
| DOW 00053038 | DOW 00053038 E | DOWA 00013883 E |
| DOW 00053040 | DOW 00053040 E | DOWA 00012302 E |
| DOW 00053045 | DOW 00053045 E, I | DOWA 00012303 E, I |
| DOW 00053132-00053142 | DOW 00053132 G, B | DOWA 00013916 G, B |
|  | DOW 00053134 B, J, G | DOWA 00013918 B, J, G |
|  | DOW 00053135 K | DOWA 00013919 K |
|  | DOW 00053137 B | DOWA 00013921 B |
|  | DOW 00053138 B | DOWA 00013922 B |
|  | DOW 00053141 B | DOWA 00013925 B |
| DOW 00053143-00053144 | DOW 00053143 I, B | DOWA 00010762 I, B |
| DOW 00053145-00053146 | DOW 00053145 B, I | DOWA 00010764 B, I |
|  | DOW 00053146 I | DOWA 00010765 I |
| DOW 00053147-00053148 | DOW 00053147 B, M, N | DOWA 00010766 B, M, N |
| DOW 00053171 | DOW 00053171 B, K, I |  |
| DOW 00053174-00053175 | DOW 00053174 B, I, J, K | DOWA 00010770 B, I, J, K |
|  | DOW 00053175 B | DOWA 00010771 B |
| DOW 00053176-00053177 | DOW 00053176 I, B, J, G, K | DOWA 00010768 I, B, J, G, K |
|  | DOW 00053177 B, I | DOWA 00010769 B, I |
| DOW 00053187-00053188 | DOW 00053187 B | DOWA 00010776 B |
|  | DOW 00053188 B, I, K, J | DOWA 00010777 B, I, K, J |
| DOW 00053189-00053190 | DOW 00053189 B, J, K, I | DOWA 00010774 B, J, K, I |
| DOW 00053191-00053192 | DOW 00053191 B, J | DOWA 00010772 B, J |
|  | DOW 00053192 B, I, K | DOWA 00010773 B, I, K |
| DOW 00053202-00053203 | DOW 00053202 B, G | DOWA 00010781 B, G |
|  | DOW 00053203 B | DOWA 00010782 B |
| DOW 00053204-00053207 | DOW 00053204 D, I, B | DOWA 00010783 D, I, B |
|  | DOW 00053205 B | DOWA 00010784 B |
|  | DOW 00053206 B, J, I, K | DOWA 00010785 B, J, I, K |
| DOW 00053210-00053212 | DOW 00053210 D, I, B | DOWA 00010778 D, I, B |
|  | DOW 00053211 B, J | DOWA 00010779 B, J |
|  | DOW 00053212 B, K, I | DOWA 00010780 B, K, I |
| DOW 00053218-00053221 | DOW 00053218 B, I, J | DOWA 00010794 B, I, J |
|  | DOW 00053219 I, B | DOWA 00010795 I, B |
|  | DOW 00053220 B, J, K | DOWA 00010796 B, J, K |

| BATES RANGE | REDACTED INFORMATION | REDACTED INFORMATION |
|---|---|---|
|  | DOW 00053221 B, I | DOWA 00010797 B, I |
| DOW 00053226-00053229 | DOW 00053227 D, I, B | DOWA 00010788 D, I, B |
|  | DOW 00053228 B, J | DOWA 00010789 B, J |
|  | DOW 00053229 B, K, I | DOWA 00010790 B, K, I |
| DOW 00053231-00053280 | DOW 00053233 B, D | DOWA 00012390 B, D |
|  | DOW 00053237 B | DOWA 00012394 B |
|  | DOW 00053241 B | DOWA 00012398 B |
|  | DOW 00053245 B | DOWA 00012402 B |
|  | DOW 00053263 B | DOWA 00012420 B |
|  | DOW 00053265 B | DOWA 00012422 B |
| DOW 00053331-00053380 | DOW 00053331 I | DOWA 00012441 I |
|  | DOW 00053344 I, G | DOWA 00012454 I, G |
|  | DOW 00053345 D, B, L | DOWA 00012455 D, B, L |
|  | DOW 00053346 B, L, M, K | DOWA 00012456 B, L, M, K |
|  | DOW 00053347 B, M, K | DOWA 00012457 B, M, K |
|  | DOW 00053351 B | DOWA 00012461 B |
|  | DOW 00053354 B, G | DOWA 00012464 B, G |
|  | DOW 00053355 B, G | DOWA 00012465 B, G |
|  | DOW 00053356 B | DOWA 00012466 B |
|  | DOW 00053361 D | DOWA 00012471 D |
|  | DOW 00053362 B | DOWA 00012472 B |
|  | DOW 00053363 I, B, D, L | DOWA 00012473 I, B, D, L |
|  | DOW 00053364 B | DOWA 00012474 B |
|  | DOW 00053365 E, B, I | DOWA 00012475 E, B, I |
|  | DOW 00053366 B | DOWA 00012476 B |
|  | DOW 00053367 B, I, D | DOWA 00012477 B, I, D |
|  | DOW 00053368 L, K | DOWA 00012478 L, K |
|  | DOW 00053369 B | DOWA 00012479 B |
|  | DOW 00053373 G, I, J | DOWA 00012483 G, I, J |
|  | DOW 00053374 G, I, J, B | DOWA 00012484 G, I, J, B |
|  | DOW 00053378 B, I, K | DOWA 00012488 B, I, K |
|  | DOW 00053380 B, I, K | DOWA 00012490 B, I, K |
| DOW 00053385-00053400 | DOW 00053385 B | DOWA 00012491 B |
|  | DOW 00053386 I, K | DOWA 00012492 I, K |
|  | DOW 00053387 B, I | DOWA 00012493 B, I |
|  | DOW 00053388 I | DOWA 00012494 I |
|  | DOW 00053390 B, I, M, K | DOWA 00012496 B, I, M, K |
|  | DOW 00053391 B, M, I | DOWA 00012497 B, M, I |
|  | DOW 00053392 B | DOWA 00012498 B |
|  | DOW 00053393 I, B | DOWA 00012499 I, B |
|  | DOW 00053394 I, B | DOWA 00012500 I, B |
|  | DOW 00053395 B | DOWA 00012501 B |
|  | DOW 00053396 B, I | DOWA 00012502 B, I |
|  | DOW 00053397 B, I | DOWA 00012503 B, I |
|  | DOW 00053398 B | DOWA 00012504 B |

| BATES RANGE | REDACTED INFORMATION | REDACTED INFORMATION |
|---|---|---|
| | DOW 00053399 I | DOWA 00012505 I |
| DOW 00053419-00053420 | DOW 00053419 I, B | DOWA 00010800 I, B |
| DOW 00053421-00053422 | DOW 00053421 I | DOWA 00010802 I |
| | DOW 00053422 I, B | DOWA 00010803 I, B |
| DOW 00053494-00053495 | DOW 00053494 I | DOWA 00010808 I |
| DOW 00053496-00053499 | DOW 00053496 L | DOWA 00010810 L |
| | DOW 00053497 L | DOWA 00010811 L |
| | DOW 00053498 L | DOWA 00010812 L |
| | DOW 00053499 B, I, J, L | DOWA 00010813 B, I, J, L |
| DOW 00053500 | DOW 00053500 I | DOWA 00010807 I |
| DOW 00053503 | DOW 00053503 I, B, M | DOWA 00010814 I, B, M |
| DOW 00053516-00053526 | DOW 00053520 F | DOWA 00012513 F |
| DOW 00053584-00053630 | DOW 00053585 B | DOWA 00012541 B |
| | DOW 00053602 B | DOWA 00012558 B |
| | DOW 00053606 B | DOWA 00012562 B |
| DOW 00053658-00053660 | DOW 00053658 I, E, B, K, M | DOWA 00010815 I, E, B, K, M |
| DOW 00053671-00053673 | DOW 00053672 I, B | DOWA 00010819 I, B |
| DOW 00053758-00053764 | DOW 00053761 B | DOWA 00012634 B |
| DOW 00053801-00054100 | DOW 00053801 B, I, M | DOWA 00010821 B, I, M |
| | DOW 00053802 I, M, G | DOWA 00010822 I, M, G |
| | DOW 00053803 B, I, M, G | DOWA 00010823 B, I, M, G |
| | DOW 00053804 B, I | DOWA 00010824 B, I |
| | DOW 00053805 B, I, E | DOWA 00010825 B, I, E |
| | DOW 00053806 B, I, E | DOWA 00010826 B, I, E |
| | DOW 00053807 I, B | DOWA 00010827 I, B |
| | DOW 00053808 B, I | DOWA 00010828 B, I |
| | DOW 00053809 B, I | DOWA 00010829 B, I |
| | DOW 00053810 B, I | DOWA 00010830 B, I |
| | DOW 00053811 B, I | DOWA 00010831 B, I |
| | DOW 00053812 I | DOWA 00010832 I |
| | DOW 00053813 B, I | DOWA 00010833 B, I |
| | DOW 00053814 B, I, K | DOWA 00010834 B, I, K |
| | DOW 00053815 B, K | DOWA 00010835 B, K |
| | DOW 00053816 K, L | DOWA 00010836 K, L |
| | DOW 00053817 B, K | DOWA 00010837 B, K |
| | DOW 00053818 B, K, L | DOWA 00010838 B, K, L |
| | DOW 00053819 K, L | DOWA 00010839 K, L |
| | DOW 00053820 L, K | DOWA 00010840 L, K |
| | DOW 00053821 L, K | DOWA 00010841 L, K |
| | DOW 00053822 K, L | DOWA 00010842 K, L |
| | DOW 00053823 K, G | DOWA 00010843 K, G |
| | DOW 00053824 B, M, K | DOWA 00010844 B, M, K |
| | DOW 00053825 B, M | DOWA 00010845 B, M |
| | DOW 00053826 B, K, M | DOWA 00010846 B, K, M |
| | DOW 00053827 B, K | DOWA 00010847 B, K |

| BATES RANGE | REDACTED INFORMATION | REDACTED INFORMATION |
|---|---|---|
| | DOW 00053828 K | DOWA 00010848 K |
| | DOW 00053829 K, G | DOWA 00010849 K, G |
| | DOW 00053830 B, I, M | DOWA 00010850 B, I, M |
| | DOW 00053831 B, I, M, G | DOWA 00010851 B, I, M, G |
| | DOW 00053832 B, I, M, G | DOWA 00010852 B, I, M, G |
| | DOW 00053833 B, I | DOWA 00010853 B, I |
| | DOW 00053834 B, I, E | DOWA 00010854 B, I, E |
| | DOW 00053835 B, I, E | DOWA 00010855 B, I, E |
| | DOW 00053836 I | DOWA 00010856 I |
| | DOW 00053837 B, I | DOWA 00010857 B, I |
| | DOW 00053838 B, I | DOWA 00010858 B, I |
| | DOW 00053839 B, I | DOWA 00010859 B, I |
| | DOW 00053840 B, I | DOWA 00010860 B, I |
| | DOW 00053841 I | DOWA 00010861 I |
| | DOW 00053842 B, I | DOWA 00010862 B, I |
| | DOW 00053843 B, I, K | DOWA 00010863 B, I, K |
| | DOW 00053844 B, K | DOWA 00010864 B, K |
| | DOW 00053845 K, L | DOWA 00010865 K, L |
| | DOW 00053846 B, K | DOWA 00010866 B, K |
| | DOW 00053847 B, K, L | DOWA 00010867 B, K, L |
| | DOW 00053848 K, L | DOWA 00010868 K, L |
| | DOW 00053849 L, K | DOWA 00010869 L, K |
| | DOW 00053850 L, K | DOWA 00010870 L, K |
| | DOW 00053851 K, L | DOWA 00010871 K, L |
| | DOW 00053852 K, G | DOWA 00010872 K, G |
| | DOW 00053853 B, M, K | DOWA 00010873 B, M, K |
| | DOW 00053854 B, M | DOWA 00010874 B, M |
| | DOW 00053855 B, K, M | DOWA 00010875 B, K, M |
| | DOW 00053856 B, K | DOWA 00010876 B, K |
| | DOW 00053857 K | DOWA 00010877 K |
| | DOW 00053858 K, G | DOWA 00010878 K, G |
| | DOW 00053859 B, I, M | DOWA 00010879 B, I, M |
| | DOW 00053860 B, I, M, G | DOWA 00010880 B, I, M, G |
| | DOW 00053861 B, I, M, G | DOWA 00010881 B, I, M, G |
| | DOW 00053862 B, I | DOWA 00010882 B, I |
| | DOW 00053863 B, I, E | DOWA 00010883 B, I, E |
| | DOW 00053864 B, I, E | DOWA 00010884 B, I, E |
| | DOW 00053865 I, B | DOWA 00010885 I, B |
| | DOW 00053866 B, I | DOWA 00010886 B, I |
| | DOW 00053867 B, I | DOWA 00010887 B, I |
| | DOW 00053868 B, I | DOWA 00010888 B, I |
| | DOW 00053869 B, I | DOWA 00010889 B, I |
| | DOW 00053870 I | DOWA 00010890 I |
| | DOW 00053871 B, I | DOWA 00010891 B, I |
| | DOW 00053872 B, I, K | DOWA 00010892 B, I, K |
| | DOW 00053873 B, K | DOWA 00010893 B, K |

| BATES RANGE | REDACTED INFORMATION | REDACTED INFORMATION |
|---|---|---|
| | DOW 00053874 K, L | DOWA 00010894 K, L |
| | DOW 00053875 B, K | DOWA 00010895 B, K |
| | DOW 00053876 B, K, L | DOWA 00010896 B, K, L |
| | DOW 00053877 K, L | DOWA 00010897 K, L |
| | DOW 00053878 L, K | DOWA 00010898 L, K |
| | DOW 00053879 L, K | DOWA 00010899 L, K |
| | DOW 00053880 K, L | DOWA 00010900 K, L |
| | DOW 00053881 K, G | DOWA 00010901 K, G |
| | DOW 00053882 B, M, K | DOWA 00010902 B, M, K |
| | DOW 00053883 B, M | DOWA 00010903 B, M |
| | DOW 00053884 B, K, M | DOWA 00010904 B, K, M |
| | DOW 00053885 B, K | DOWA 00010905 B, K |
| | DOW 00053886 K | DOWA 00010906 K |
| | DOW 00053887 K, G | DOWA 00010907 K, G |
| | DOW 00053888 B, I, M | DOWA 00010908 B, I, M |
| | DOW 00053889 B, I, M, G | DOWA 00010909 B, I, M, G |
| | DOW 00053890 B, I, M, G | DOWA 00010910 B, I, M, G |
| | DOW 00053891 B, I | DOWA 00010911 B, I |
| | DOW 00053892 B, I, E | DOWA 00010912 B, I, E |
| | DOW 00053893 B, I, E | DOWA 00010913 B, I, E |
| | DOW 00053894 I, E | DOWA 00010914 I, E |
| | DOW 00053895 B, I | DOWA 00010915 B, I |
| | DOW 00053896 B, I | DOWA 00010916 B, I |
| | DOW 00053897 B, I | DOWA 00010917 B, I |
| | DOW 00053898 B, I | DOWA 00010918 B, I |
| | DOW 00053899 I | DOWA 00010919 I |
| | DOW 00053900 B, I | DOWA 00010920 B, I |
| | DOW 00053901 B, I, K | DOWA 00010921 B, I, K |
| | DOW 00053902 B, K | DOWA 00010922 B, K |
| | DOW 00053903 K, L | DOWA 00010923 K, L |
| | DOW 00053904 B, K | DOWA 00010924 B, K |
| | DOW 00053905 B, K, L | DOWA 00010925 B, K, L |
| | DOW 00053906 K, L | DOWA 00010926 K, L |
| | DOW 00053907 L, K | DOWA 00010927 L, K |
| | DOW 00053908 L, K | DOWA 00010928 L, K |
| | DOW 00053909 L, K | DOWA 00010929 L, K |
| | DOW 00053910 K, G | DOWA 00010930 K, G |
| | DOW 00053911 B, M, K | DOWA 00010931 B, M, K |
| | DOW 00053912 B, M | DOWA 00010932 B, M |
| | DOW 00053913 B, K, M | DOWA 00010933 B, K, M |
| | DOW 00053914 B, K | DOWA 00010934 B, K |
| | DOW 00053915 K | DOWA 00010935 K |
| | DOW 00053916 K, G | DOWA 00010936 K, G |
| | DOW 00053917 B, I, M | DOWA 00010937 B, I, M |
| | DOW 00053918 B, I, M, G | DOWA 00010938 B, I, M, G |
| | DOW 00053919 B, I, M, G | DOWA 00010939 B, I, M, G |

| BATES RANGE | REDACTED INFORMATION | REDACTED INFORMATION |
|---|---|---|
| | DOW 00053920 B, I | DOWA 00010940 B, I |
| | DOW 00053921 B, I, E | DOWA 00010941 B, I, E |
| | DOW 00053922 B, I, E | DOWA 00010942 B, I, E |
| | DOW 00053923 I, B | DOWA 00010943 I, B |
| | DOW 00053924 B, I | DOWA 00010944 B, I |
| | DOW 00053925 B, I | DOWA 00010945 B, I |
| | DOW 00053926 B, I | DOWA 00010946 B, I |
| | DOW 00053927 B, I | DOWA 00010947 B, I |
| | DOW 00053928 I | DOWA 00010948 I |
| | DOW 00053929 B, I | DOWA 00010949 B, I |
| | DOW 00053930 B, I, K | DOWA 00010950 B, I, K |
| | DOW 00053931 B, K | DOWA 00010951 B, K |
| | DOW 00053932 K, L | DOWA 00010952 K, L |
| | DOW 00053933 B, K | DOWA 00010953 B, K |
| | DOW 00053934 B, K, L | DOWA 00010954 B, K, L |
| | DOW 00053935 K, L | DOWA 00010955 K, L |
| | DOW 00053936 L, K | DOWA 00010956 L, K |
| | DOW 00053937 L, K | DOWA 00010957 L, K |
| | DOW 00053938 K, L | DOWA 00010958 K, L |
| | DOW 00053939 K, G | DOWA 00010959 K, G |
| | DOW 00053940 B, M, K | DOWA 00010960 B, M, K |
| | DOW 00053941 B, M | DOWA 00010961 B, M |
| | DOW 00053942 M | DOWA 00010962 M |
| | DOW 00053943 B, K | DOWA 00010963 B, K |
| | DOW 00053944 K | DOWA 00010964 K |
| | DOW 00053945 K, G | DOWA 00010965 K, G |
| | DOW 00053946 B, I, M | DOWA 00010966 B, I, M |
| | DOW 00053947 B, I, M, G | DOWA 00010967 B, I, M, G |
| | DOW 00053948 B, I, M, G | DOWA 00010968 B, I, M, G |
| | DOW 00053949 B, I | DOWA 00010969 B, I |
| | DOW 00053950 B, I, E | DOWA 00010970 B, I, E |
| | DOW 00053951 B, I, E | DOWA 00010971 B, I, E |
| | DOW 00053952 I, B | DOWA 00010972 I, B |
| | DOW 00053953 B, I | DOWA 00010973 B, I |
| | DOW 00053954 B, I | DOWA 00010974 B, I |
| | DOW 00053955 B, I | DOWA 00010975 B, I |
| | DOW 00053956 B, I | DOWA 00010976 B, I |
| | DOW 00053957 I | DOWA 00010977 I |
| | DOW 00053958 B, I | DOWA 00010978 B, I |
| | DOW 00053959 B, I, K | DOWA 00010979 B, I, K |
| | DOW 00053960 B, K | DOWA 00010980 B, K |
| | DOW 00053961 K, L | DOWA 00010981 K, L |
| | DOW 00053962 B, K | DOWA 00010982 B, K |
| | DOW 00053963 B, K, L | DOWA 00010983 B, K, L |
| | DOW 00053964 K, L | DOWA 00010984 K, L |
| | DOW 00053965 L, K | DOWA 00010985 L, K |

| BATES RANGE | REDACTED INFORMATION | REDACTED INFORMATION |
|---|---|---|
| | DOW 00053966 L, K | DOWA 00010986 L, K |
| | DOW 00053967 K, L | DOWA 00010987 K, L |
| | DOW 00053968 K, G | DOWA 00010988 K, G |
| | DOW 00053969 B, M, K | DOWA 00010989 B, M, K |
| | DOW 00053970 B, M | DOWA 00010990 B, M |
| | DOW 00053971 B, K, M | DOWA 00010991 B, K, M |
| | DOW 00053972 B, K | DOWA 00010992 B, K |
| | DOW 00053973 K | DOWA 00010993 K |
| | DOW 00053974 K, G | DOWA 00010994 K, G |
| | DOW 00053975 B, I, M | DOWA 00010995 B, I, M |
| | DOW 00053976 B, I, M, G | DOWA 00010996 B, I, M, G |
| | DOW 00053977 B, I, M, G | DOWA 00010997 B, I, M, G |
| | DOW 00053978 B, I | DOWA 00010998 B, I |
| | DOW 00053979 B, I, E | DOWA 00010999 B, I, E |
| | DOW 00053980 B, I, E | DOWA 00011000 B, I, E |
| | DOW 00053981 I, B | DOWA 00011001 I, B |
| | DOW 00053982 B, I | DOWA 00011002 B, I |
| | DOW 00053983 B, I | DOWA 00011003 B, I |
| | DOW 00053984 B, I | DOWA 00011004 B, I |
| | DOW 00053985 B, I | DOWA 00011005 B, I |
| | DOW 00053986 I | DOWA 00011006 I |
| | DOW 00053987 B, I | DOWA 00011007 B, I |
| | DOW 00053988 B, I, K | DOWA 00011008 B, I, K |
| | DOW 00053989 B, K | DOWA 00011009 B, K |
| | DOW 00053990 K, L | DOWA 00011010 K, L |
| | DOW 00053991 B, K | DOWA 00011011 B, K |
| | DOW 00053992 B, K, L | DOWA 00011012 B, K, L |
| | DOW 00053993 K, L | DOWA 00011013 K, L |
| | DOW 00053994 L, K | DOWA 00011014 L, K |
| | DOW 00053995 L, K | DOWA 00011015 L, K |
| | DOW 00053996 K, L | DOWA 00011016 K, L |
| | DOW 00053997 K, G | DOWA 00011017 K, G |
| | DOW 00053998 B, M, K | DOWA 00011018 B, M, K |
| | DOW 00053999 B, M | DOWA 00011019 B, M |
| | DOW 00054000 B, K, M | DOWA 00011020 B, K, M |
| | DOW 00054001 B, K | DOWA 00011021 B, K |
| | DOW 00054002 K | DOWA 00011022 K |
| | DOW 00054003 K, G | DOWA 00011023 K, G |
| | DOW 00054004 I, K | DOWA 00011024 I, K |
| | DOW 00054005 I, K | DOWA 00011025 I, K |
| | DOW 00054006 I, K | DOWA 00011026 I, K |
| | DOW 00054007 I, K | DOWA 00011027 I, K |
| | DOW 00054008 I, K | DOWA 00011028 I, K |
| | DOW 00054009 B, I, M | DOWA 00011029 B, I, M |
| | DOW 00054010 B, M | DOWA 00011030 B, M |
| | DOW 00054011 B, M, G | DOWA 00011031 B, M, G |

| BATES RANGE | REDACTED INFORMATION | REDACTED INFORMATION |
|---|---|---|
| | DOW 00054012 B, I, G | DOWA 00011032 B, I, G |
| | DOW 00054013 B, I | DOWA 00011033 B, I |
| | DOW 00054014 B, I | DOWA 00011034 B, I |
| | DOW 00054015 B, I, E | DOWA 00011035 B, I, E |
| | DOW 00054016 B, I, E | DOWA 00011036 B, I, E |
| | DOW 00054017 B, I | DOWA 00011037 B, I |
| | DOW 00054018 B, I | DOWA 00011038 B, I |
| | DOW 00054019 B, I | DOWA 00011039 B, I |
| | DOW 00054020 B, I, G | DOWA 00011040 B, I, G |
| | DOW 00054021 B, I | DOWA 00011041 B, I |
| | DOW 00054022 B, I | DOWA 00011042 B, I |
| | DOW 00054023 B, I | DOWA 00011043 B, I |
| | DOW 00054024 B, I | DOWA 00011044 B, I |
| | DOW 00054025 B, I | DOWA 00011045 B, I |
| | DOW 00054026 B, I | DOWA 00011046 B, I |
| | DOW 00054027 B, I | DOWA 00011047 B, I |
| | DOW 00054028 B, I, K | DOWA 00011048 B, I, K |
| | DOW 00054029 B, K | DOWA 00011049 B, K |
| | DOW 00054030 K | DOWA 00011050 K |
| | DOW 00054031 K, L | DOWA 00011051 K, L |
| | DOW 00054032 B, K | DOWA 00011052 B, K |
| | DOW 00054033 B, K, L | DOWA 00011053 B, K, L |
| | DOW 00054034 K | DOWA 00011054 K |
| | DOW 00054035 K, L | DOWA 00011055 K, L |
| | DOW 00054036 K, L | DOWA 00011056 K, L |
| | DOW 00054037 L | DOWA 00011057 L |
| | DOW 00054038 K | DOWA 00011058 K |
| | DOW 00054039 K, L | DOWA 00011059 K, L |
| | DOW 00054040 K, G | DOWA 00011060 K, G |
| | DOW 00054041 B, M | DOWA 00011061 B, M |
| | DOW 00054042 B, M | DOWA 00011062 B, M |
| | DOW 00054043 B, M | DOWA 00011063 B, M |
| | DOW 00054044 B, K, M | DOWA 00011064 B, K, M |
| | DOW 00054045 B, K | DOWA 00011065 B, K |
| | DOW 00054046 K | DOWA 00011066 K |
| | DOW 00054047 K | DOWA 00011067 K |
| | DOW 00054048 K, G | DOWA 00011068 K, G |
| | DOW 00054049 B, I | DOWA 00011069 B, I |
| | DOW 00054050 B, I | DOWA 00011070 B, I |
| | DOW 00054051 B, I, G, E | DOWA 00011071 B, I, G, E |
| | DOW 00054052 I, G, E, B, L | DOWA 00011072 I, G, E, B, L |
| | DOW 00054053 K, M | DOWA 00011073 K, M |
| | DOW 00054054 I, G, E | DOWA 00011074 I, G, E |
| | DOW 00054055 I, G, E, K, B | DOWA 00011075 I, G, E, K, B |
| | DOW 00054056 I, E, G, B | DOWA 00011076 I, E, G, B |
| | DOW 00054057 K, B, I, E | DOWA 00011077 K, B, I, E |

| BATES RANGE | REDACTED INFORMATION | REDACTED INFORMATION |
|---|---|---|
| | DOW 00054058 K | DOWA 00011078 K |
| | DOW 00054060 I | DOWA 00011080 I |
| | DOW 00054063 E | DOWA 00011083 E |
| | DOW 00054066 E | DOWA 00011086 E |
| | DOW 00054073 I | DOWA 00011093 I |
| | DOW 00054074 I | DOWA 00011094 I |
| | DOW 00054075 I | DOWA 00011095 I |
| | DOW 00054076 I | DOWA 00011096 I |
| | DOW 00054077 I | DOWA 00011097 I |
| | DOW 00054078 I | DOWA 00011098 I |
| | DOW 00054079 E | DOWA 00011099 E |
| | DOW 00054080 G | DOWA 00011100 G |
| | DOW 00054081 G | DOWA 00011101 G |
| | DOW 00054083 I | DOWA 00011103 I |
| | DOW 00054086 I | DOWA 00011106 I |
| | DOW 00054087 B, I | DOWA 00011107 B, I |
| | DOW 00054088 I | DOWA 00011108 I |
| | DOW 00054089 B, I, J | DOWA 00011109 B, I, J |
| | DOW 00054090 B, I, J | DOWA 00011110 B, I, J |
| | DOW 00054091 B, M | DOWA 00011111 B, M |
| | DOW 00054092 I | DOWA 00011112 I |
| | DOW 00054093 E, B | DOWA 00011113 E, B |
| | DOW 00054094 K, B | DOWA 00011114 K, B |
| | DOW 00054095 K | DOWA 00011115 K |
| | DOW 00054096 B, M | DOWA 00011116 B, M |
| | DOW 00054097 K | DOWA 00011117 K |
| | DOW 00054098 K | DOWA 00011118 K |
| | DOW 00054099 B, M | DOWA 00011119 B, M |
| | DOW 00054100 B, K | DOWA 00011120 B, K |
| DOW 00054101-00054246 | DOW 00054101 B, I, M | DOWA 00011121 B, I, M |
| | DOW 00054102 B, I, M, G | DOWA 00011122 B, I, M, G |
| | DOW 00054103 B, I, M, G | DOWA 00011123 B, I, M, G |
| | DOW 00054104 B, I | DOWA 00011124 B, I |
| | DOW 00054105 B, I, E | DOWA 00011125 B, I, E |
| | DOW 00054106 B, I, E | DOWA 00011126 B, I, E |
| | DOW 00054107 I, B | DOWA 00011127 I, B |
| | DOW 00054108 B, I | DOWA 00011128 B, I |
| | DOW 00054109 B, I | DOWA 00011129 B, I |
| | DOW 00054110 B, I | DOWA 00011130 B, I |
| | DOW 00054111 B, I | DOWA 00011131 B, I |
| | DOW 00054112 I | DOWA 00011132 I |
| | DOW 00054113 B, I | DOWA 00011133 B, I |
| | DOW 00054114 B, I, K | DOWA 00011134 B, I, K |
| | DOW 00054115 B, K | DOWA 00011135 B, K |
| | DOW 00054116 K, L | DOWA 00011136 K, L |

| BATES RANGE | REDACTED INFORMATION | REDACTED INFORMATION |
|---|---|---|
| | DOW 00054117 B, K | DOWA 00011137 B, K |
| | DOW 00054118 B, K, L | DOWA 00011138 B, K, L |
| | DOW 00054119 K, L | DOWA 00011139 K, L |
| | DOW 00054120 L, K | DOWA 00011140 L, K |
| | DOW 00054121 L, K | DOWA 00011141 L, K |
| | DOW 00054122 K, L | DOWA 00011142 K, L |
| | DOW 00054123 K, G | DOWA 00011143 K, G |
| | DOW 00054124 B, M, K | DOWA 00011144 B, M, K |
| | DOW 00054125 B, M | DOWA 00011145 B, M |
| | DOW 00054126 B, M, K | DOWA 00011146 B, M, K |
| | DOW 00054127 B, K | DOWA 00011147 B, K |
| | DOW 00054128 K | DOWA 00011148 K |
| | DOW 00054129 K, G | DOWA 00011149 K, G |
| | DOW 00054130 B, I, M | DOWA 00011150 B, I, M |
| | DOW 00054131 B, I, M, G | DOWA 00011151 B, I, M, G |
| | DOW 00054132 B, I, M, G | DOWA 00011152 B, I, M, G |
| | DOW 00054133 B, I | DOWA 00011153 B, I |
| | DOW 00054134 B, I, E | DOWA 00011154 B, I, E |
| | DOW 00054135 B, I, E | DOWA 00011155 B, I, E |
| | DOW 00054136 I, E | DOWA 00011156 I, E |
| | DOW 00054137 B, I | DOWA 00011157 B, I |
| | DOW 00054138 B, I | DOWA 00011158 B, I |
| | DOW 00054139 B, I | DOWA 00011159 B, I |
| | DOW 00054140 B, I | DOWA 00011160 B, I |
| | DOW 00054141 I | DOWA 00011161 I |
| | DOW 00054142 B, I | DOWA 00011162 B, I |
| | DOW 00054143 B, I, K | DOWA 00011163 B, I, K |
| | DOW 00054144 B, K | DOWA 00011164 B, K |
| | DOW 00054145 K, L | DOWA 00011165 K, L |
| | DOW 00054146 B, K | DOWA 00011166 B, K |
| | DOW 00054147 B, K, L | DOWA 00011167 B, K, L |
| | DOW 00054148 K, L | DOWA 00011168 K, L |
| | DOW 00054149 K, L | DOWA 00011169 K, L |
| | DOW 00054150 L, K | DOWA 00011170 L, K |
| | DOW 00054151 K, L | DOWA 00011171 K, L |
| | DOW 00054152 K, G | DOWA 00011172 K, G |
| | DOW 00054153 B, M, K | DOWA 00011173 B, M, K |
| | DOW 00054154 B, M | DOWA 00011174 B, M |
| | DOW 00054155 B, K, M | DOWA 00011175 B, K, M |
| | DOW 00054156 B, K | DOWA 00011176 B, K |
| | DOW 00054157 K | DOWA 00011177 K |
| | DOW 00054158 K, G | DOWA 00011178 K, G |
| | DOW 00054159 I, K | DOWA 00011179 I, K |
| | DOW 00054160 I, K | DOWA 00011180 I, K |
| | DOW 00054161 B, I, M | DOWA 00011181 B, I, M |
| | DOW 00054162 B, M | DOWA 00011182 B, M |

| BATES RANGE | REDACTED INFORMATION | REDACTED INFORMATION |
|---|---|---|
| | DOW 00054163 B, M, G | DOWA 00011183 B, M, G |
| | DOW 00054164 B, I, G | DOWA 00011184 B, I, G |
| | DOW 00054165 B, I | DOWA 00011185 B, I |
| | DOW 00054166 B, I | DOWA 00011186 B, I |
| | DOW 00054167 B, I, E | DOWA 00011187 B, I, E |
| | DOW 00054168 B, I, E | DOWA 00011188 B, I, E |
| | DOW 00054169 B, I | DOWA 00011189 B, I |
| | DOW 00054170 B, I | DOWA 00011190 B, I |
| | DOW 00054171 B, I | DOWA 00011191 B, I |
| | DOW 00054172 B, I, G | DOWA 00011192 B, I, G |
| | DOW 00054173 B, I | DOWA 00011193 B, I |
| | DOW 00054174 B, I | DOWA 00011194 B, I |
| | DOW 00054175 B, I | DOWA 00011195 B, I |
| | DOW 00054176 B, I | DOWA 00011196 B, I |
| | DOW 00054177 B, I | DOWA 00011197 B, I |
| | DOW 00054178 B, I | DOWA 00011198 B, I |
| | DOW 00054179 B, I | DOWA 00011199 B, I |
| | DOW 00054180 B, I, K | DOWA 00011200 B, I, K |
| | DOW 00054181 B, K | DOWA 00011201 B, K |
| | DOW 00054182 K | DOWA 00011202 K |
| | DOW 00054183 K, L | DOWA 00011203 K, L |
| | DOW 00054184 B, K | DOWA 00011204 B, K |
| | DOW 00054185 B, K, L | DOWA 00011205 B, K, L |
| | DOW 00054186 K | DOWA 00011206 K |
| | DOW 00054187 K, L | DOWA 00011207 K, L |
| | DOW 00054188 K, L | DOWA 00011208 K, L |
| | DOW 00054189 L | DOWA 00011209 L |
| | DOW 00054190 K | DOWA 00011210 K |
| | DOW 00054191 K, L | DOWA 00011211 K, L |
| | DOW 00054192 K, G | DOWA 00011212 K, G |
| | DOW 00054193 B, M | DOWA 00011213 B, M |
| | DOW 00054194 B, M | DOWA 00011214 B, M |
| | DOW 00054195 B, M | DOWA 00011215 B, M |
| | DOW 00054196 B, K, M | DOWA 00011216 B, K, M |
| | DOW 00054197 B, K | DOWA 00011217 B, K |
| | DOW 00054198 K | DOWA 00011218 K |
| | DOW 00054199 K | DOWA 00011219 K |
| | DOW 00054200 K, G | DOWA 00011220 K, G |
| | DOW 00054201 B, I | DOWA 00011221 B, I |
| | DOW 00054202 B, I | DOWA 00011222 B, I |
| | DOW 00054203 I, G, E, B | DOWA 00011223 I, G, E, B |
| | DOW 00054204 I, G, E, B | DOWA 00011224 I, G, E, B |
| | DOW 00054205 K, M | DOWA 00011225 K, M |
| | DOW 00054206 G, I, E | DOWA 00011226 G, I, E |
| | DOW 00054207 I, E, G, B, K | DOWA 00011227 I, E, G, B, K |
| | DOW 00054208 G, I, E | DOWA 00011228 G, I, E |

| BATES RANGE | REDACTED INFORMATION | REDACTED INFORMATION |
|---|---|---|
| | DOW 00054209 K, B, I, E | DOWA 00011229 K, B, I, E |
| | DOW 00054210 K | DOWA 00011230 K |
| | DOW 00054212 E | DOWA 00011232 E |
| | DOW 00054219 I | DOWA 00011239 I |
| | DOW 00054220 I | DOWA 00011240 I |
| | DOW 00054221 I | DOWA 00011241 I |
| | DOW 00054222 I | DOWA 00011242 I |
| | DOW 00054223 I | DOWA 00011243 I |
| | DOW 00054224 I | DOWA 00011244 I |
| | DOW 00054225 E | DOWA 00011245 E |
| | DOW 00054226 G | DOWA 00011246 G |
| | DOW 00054227 G | DOWA 00011247 G |
| | DOW 00054229 I | DOWA 00011249 I |
| | DOW 00054232 I | DOWA 00011252 I |
| | DOW 00054233 B, I | DOWA 00011253 B, I |
| | DOW 00054234 I | DOWA 00011254 I |
| | DOW 00054235 B, I, J | DOWA 00011255 B, I, J |
| | DOW 00054236 B, I, J | DOWA 00011256 B, I, J |
| | DOW 00054237 B, I | DOWA 00011257 B, I |
| | DOW 00054238 I | DOWA 00011258 I |
| | DOW 00054239 B, I, E | DOWA 00011259 B, I, E |
| | DOW 00054240 B, K | DOWA 00011260 B, K |
| | DOW 00054241 B, K | DOWA 00011261 B, K |
| | DOW 00054242 B, M | DOWA 00011262 B, M |
| | DOW 00054243 K | DOWA 00011263 K |
| | DOW 00054244 K | DOWA 00011264 K |
| | DOW 00054245 B, K, M | DOWA 00011265 B, K, M |
| | DOW 00054246 B, K | DOWA 00011266 B, K |
| DOW 00054254-00054256 | DOW 00054255 B | DOWA 00012745 B |
| DOW 00054264-00054397 | DOW 00054266 K | DOWA 00013035 K |
| | DOW 00054272 B, I, M | DOWA 00013041 B, I, M |
| | DOW 00054273 K | DOWA 00013042 K |
| | DOW 00054274 K | DOWA 00013043 K |
| | DOW 00054275 B, K, M | DOWA 00013044 B, K, M |
| | DOW 00054276 I, M | DOWA 00013045 I, M |
| | DOW 00054277 K | DOWA 00013046 K |
| | DOW 00054278 B, K, M | DOWA 00013047 B, K, M |
| | DOW 00054279 B, I, K, M | DOWA 00013048 B, I, K, M |
| | DOW 00054280 B, I, K, M | DOWA 00013049 B, I, K, M |
| | DOW 00054281 I, K | DOWA 00013050 I, K |
| | DOW 00054282 B, K, M | DOWA 00013051 B, K, M |
| | DOW 00054283 I, M | DOWA 00013052 I, M |
| | DOW 00054284 B, K, M | DOWA 00013053 B, K, M |
| | DOW 00054285 B, K, M | DOWA 00013054 B, K, M |
| | DOW 00054286 B, M | DOWA 00013055 B, M |

| BATES RANGE | REDACTED INFORMATION | REDACTED INFORMATION |
|---|---|---|
| | DOW 00054287 I, M | DOWA 00013056 I, M |
| | DOW 00054288 K | DOWA 00013057 K |
| | DOW 00054289 K | DOWA 00013058 K |
| | DOW 00054290 B, K, M | DOWA 00013059 B, K, M |
| | DOW 00054291 I, M | DOWA 00013060 I, M |
| | DOW 00054292 K | DOWA 00013061 K |
| | DOW 00054293 K, M | DOWA 00013062 K, M |
| | DOW 00054294 I, K, M | DOWA 00013063 I, K, M |
| | DOW 00054295 I, K, M | DOWA 00013064 I, K, M |
| | DOW 00054296 I, K | DOWA 00013065 I, K |
| | DOW 00054297 K, M | DOWA 00013066 K, M |
| | DOW 00054298 I, M | DOWA 00013067 I, M |
| | DOW 00054299 K, M | DOWA 00013068 K, M |
| | DOW 00054300 K, M | DOWA 00013069 K, M |
| | DOW 00054301 M | DOWA 00013070 M |
| | DOW 00054302 B, I, M | DOWA 00013071 B, I, M |
| | DOW 00054303 K | DOWA 00013072 K |
| | DOW 00054304 K | DOWA 00013073 K |
| | DOW 00054305 B, K, M | DOWA 00013074 B, K, M |
| | DOW 00054306 I, M | DOWA 00013075 I, M |
| | DOW 00054307 K | DOWA 00013076 K |
| | DOW 00054308 B, K, M | DOWA 00013077 B, K, M |
| | DOW 00054309 B, I, K, M | DOWA 00013078 B, I, K, M |
| | DOW 00054310 B, I, K, M | DOWA 00013079 B, I, K, M |
| | DOW 00054311 I, K | DOWA 00013080 I, K |
| | DOW 00054312 B, K, M | DOWA 00013081 B, K, M |
| | DOW 00054313 I, M | DOWA 00013082 I, M |
| | DOW 00054314 B, K, M | DOWA 00013083 B, K, M |
| | DOW 00054315 B, K, M | DOWA 00013084 B, K, M |
| | DOW 00054316 B, M | DOWA 00013085 B, M |
| | DOW 00054317 I, M | DOWA 00013086 I, M |
| | DOW 00054318 K | DOWA 00013087 K |
| | DOW 00054319 K | DOWA 00013088 K |
| | DOW 00054320 K, M | DOWA 00013089 K, M |
| | DOW 00054321 I, M | DOWA 00013090 I, M |
| | DOW 00054322 K | DOWA 00013091 K |
| | DOW 00054323 K, M | DOWA 00013092 K, M |
| | DOW 00054324 K, M, I | DOWA 00013093 K, M, I |
| | DOW 00054325 I, K, M | DOWA 00013094 I, K, M |
| | DOW 00054326 I, K | DOWA 00013095 I, K |
| | DOW 00054327 K, M | DOWA 00013096 K, M |
| | DOW 00054328 I, M | DOWA 00013097 I, M |
| | DOW 00054329 K, M | DOWA 00013098 K, M |
| | DOW 00054330 K, M | DOWA 00013099 K, M |
| | DOW 00054331 M | DOWA 00013100 M |
| | DOW 00054332 B, I, M | DOWA 00013101 B, I, M |

| BATES RANGE | REDACTED INFORMATION | REDACTED INFORMATION |
|---|---|---|
| | DOW 00054333 K | DOWA 00013102 K |
| | DOW 00054334 K | DOWA 00013103 K |
| | DOW 00054335 K, M, B | DOWA 00013104 K, M, B |
| | DOW 00054336 I, M | DOWA 00013105 I, M |
| | DOW 00054337 K | DOWA 00013106 K |
| | DOW 00054338 B, K, M | DOWA 00013107 B, K, M |
| | DOW 00054339 B, I, K, M | DOWA 00013108 B, I, K, M |
| | DOW 00054340 B, I, K, M | DOWA 00013109 B, I, K, M |
| | DOW 00054341 I, K | DOWA 00013110 I, K |
| | DOW 00054342 B, K, M | DOWA 00013111 B, K, M |
| | DOW 00054343 I, M | DOWA 00013112 I, M |
| | DOW 00054344 B, K, M | DOWA 00013113 B, K, M |
| | DOW 00054345 B, K, M | DOWA 00013114 B, K, M |
| | DOW 00054346 B, M | DOWA 00013115 B, M |
| | DOW 00054347 I, M | DOWA 00013116 I, M |
| | DOW 00054348 K | DOWA 00013117 K |
| | DOW 00054349 K | DOWA 00013118 K |
| | DOW 00054350 K, M | DOWA 00013119 K, M |
| | DOW 00054351 I, M | DOWA 00013120 I, M |
| | DOW 00054352 K | DOWA 00013121 K |
| | DOW 00054353 K, M | DOWA 00013122 K, M |
| | DOW 00054354 I, K, M | DOWA 00013123 I, K, M |
| | DOW 00054355 I, K, M | DOWA 00013124 I, K, M |
| | DOW 00054356 I, K | DOWA 00013125 I, K |
| | DOW 00054357 K, M | DOWA 00013126 K, M |
| | DOW 00054358 I, M | DOWA 00013127 I, M |
| | DOW 00054359 K, M | DOWA 00013128 K, M |
| | DOW 00054360 K, M | DOWA 00013129 K, M |
| | DOW 00054361 M | DOWA 00013130 M |
| | DOW 00054362 B, I, M | DOWA 00013131 B, I, M |
| | DOW 00054363 K | DOWA 00013132 K |
| | DOW 00054364 K | DOWA 00013133 K |
| | DOW 00054365 B, I, K, M | DOWA 00013134 B, I, K, M |
| | DOW 00054366 I, K, M | DOWA 00013135 I, K, M |
| | DOW 00054367 K | DOWA 00013136 K |
| | DOW 00054368 B, K, M | DOWA 00013137 B, K, M |
| | DOW 00054369 B, I, K, M | DOWA 00013138 B, I, K, M |
| | DOW 00054370 B, I, K, M | DOWA 00013139 B, I, K, M |
| | DOW 00054371 I | DOWA 00013140 I |
| | DOW 00054372 B, K, M | DOWA 00013141 B, K, M |
| | DOW 00054373 I, M | DOWA 00013142 I, M |
| | DOW 00054374 B, I, K, M | DOWA 00013143 B, I, K, M |
| | DOW 00054375 B, K, M | DOWA 00013144 B, K, M |
| | DOW 00054376 B, M | DOWA 00013145 B, M |
| | DOW 00054377 I, M | DOWA 00013146 I, M |
| | DOW 00054378 K | DOWA 00013147 K |

| BATES RANGE | REDACTED INFORMATION | REDACTED INFORMATION |
|---|---|---|
| | DOW 00054379 K | DOWA 00013148 K |
| | DOW 00054380 I, K, M | DOWA 00013149 I, K, M |
| | DOW 00054381 I, K, M | DOWA 00013150 I, K, M |
| | DOW 00054382 K | DOWA 00013151 K |
| | DOW 00054383 K, M | DOWA 00013152 K, M |
| | DOW 00054384 K, M, I | DOWA 00013153 K, M, I |
| | DOW 00054385 I, K, M | DOWA 00013154 I, K, M |
| | DOW 00054386 I | DOWA 00013155 I |
| | DOW 00054387 K, M | DOWA 00013156 K, M |
| | DOW 00054388 I, M | DOWA 00013157 I, M |
| | DOW 00054389 I, K, M | DOWA 00013158 I, K, M |
| | DOW 00054390 K, M | DOWA 00013159 K, M |
| | DOW 00054391 M | DOWA 00013160 M |
| | DOW 00054392 K | DOWA 00013161 K |
| | DOW 00054393 K | DOWA 00013162 K |
| DOW 00054407-00054414 | DOW 00054411 K | DOWA 00013029 K |
| DOW 00054416-00054693 | DOW 00054416 K | DOWA 00012747 K |
| | DOW 00054417 K | DOWA 00012748 K |
| | DOW 00054419 K | DOWA 00012750 K |
| | DOW 00054424 B, I, M | DOWA 00012755 B, I, M |
| | DOW 00054425 K | DOWA 00012756 K |
| | DOW 00054426 K | DOWA 00012757 K |
| | DOW 00054427 B, K, M | DOWA 00012758 B, K, M |
| | DOW 00054428 I | DOWA 00012759 I |
| | DOW 00054429 K | DOWA 00012760 K |
| | DOW 00054431 B, K, M | DOWA 00012762 B, K, M |
| | DOW 00054432 B, K, M | DOWA 00012763 B, K, M |
| | DOW 00054433 B, I, M | DOWA 00012764 B, I, M |
| | DOW 00054434 B, I, K, M | DOWA 00012765 B, I, K, M |
| | DOW 00054435 B, I, M | DOWA 00012766 B, I, M |
| | DOW 00054436 I, M | DOWA 00012767 I, M |
| | DOW 00054437 B, K, M | DOWA 00012768 B, K, M |
| | DOW 00054438 B, K, M | DOWA 00012769 B, K, M |
| | DOW 00054439 I, M | DOWA 00012770 I, M |
| | DOW 00054440 K, I | DOWA 00012771 K, I |
| | DOW 00054441 K, I | DOWA 00012772 K, I |
| | DOW 00054442 K, M, B | DOWA 00012773 K, M, B |
| | DOW 00054443 I | DOWA 00012774 I |
| | DOW 00054444 K | DOWA 00012775 K |
| | DOW 00054446 K, M | DOWA 00012777 K, M |
| | DOW 00054447 K, M | DOWA 00012778 K, M |
| | DOW 00054448 I, M | DOWA 00012779 I, M |
| | DOW 00054449 I, K, M | DOWA 00012780 I, K, M |
| | DOW 00054450 I, K, M | DOWA 00012781 I, K, M |
| | DOW 00054451 I, M | DOWA 00012782 I, M |

| BATES RANGE | REDACTED INFORMATION | REDACTED INFORMATION |
|---|---|---|
| | DOW 00054452 I, M | DOWA 00012783 I, M |
| | DOW 00054453 K, M | DOWA 00012784 K, M |
| | DOW 00054454 K, M | DOWA 00012785 K, M |
| | DOW 00054455 I | DOWA 00012786 I |
| | DOW 00054456 I, K | DOWA 00012787 I, K |
| | DOW 00054457 K, M, I | DOWA 00012788 K, M, I |
| | DOW 00054469 B, I, M | DOWA 00012800 B, I, M |
| | DOW 00054470 K | DOWA 00012801 K |
| | DOW 00054471 K | DOWA 00012802 K |
| | DOW 00054472 B, K, M | DOWA 00012803 B, K, M |
| | DOW 00054473 I | DOWA 00012804 I |
| | DOW 00054474 K | DOWA 00012805 K |
| | DOW 00054476 B, I, K, M | DOWA 00012807 B, I, K, M |
| | DOW 00054477 B, I, K, M | DOWA 00012808 B, I, K, M |
| | DOW 00054478 B, I, M | DOWA 00012809 B, I, M |
| | DOW 00054479 B, K, M | DOWA 00012810 B, K, M |
| | DOW 00054480 B, M | DOWA 00012811 B, M |
| | DOW 00054481 I, M | DOWA 00012812 I, M |
| | DOW 00054482 B, K, M | DOWA 00012813 B, K, M |
| | DOW 00054483 B, K, M | DOWA 00012814 B, K, M |
| | DOW 00054484 B, M | DOWA 00012815 B, M |
| | DOW 00054485 I, M | DOWA 00012816 I, M |
| | DOW 00054486 K, I | DOWA 00012817 K, I |
| | DOW 00054487 K, I | DOWA 00012818 K, I |
| | DOW 00054488 K, M, B | DOWA 00012819 K, M, B |
| | DOW 00054489 I | DOWA 00012820 I |
| | DOW 00054490 K | DOWA 00012821 K |
| | DOW 00054492 I, K, M | DOWA 00012823 I, K, M |
| | DOW 00054493 I, K, M | DOWA 00012824 I, K, M |
| | DOW 00054494 I, M | DOWA 00012825 I, M |
| | DOW 00054495 K, M | DOWA 00012826 K, M |
| | DOW 00054496 M | DOWA 00012827 M |
| | DOW 00054497 I, M | DOWA 00012828 I, M |
| | DOW 00054498 K, M | DOWA 00012829 K, M |
| | DOW 00054499 M, K | DOWA 00012830 M, K |
| | DOW 00054500 M | DOWA 00012831 M |
| | DOW 00054501 I | DOWA 00012832 I |
| | DOW 00054502 I, K | DOWA 00012833 I, K |
| | DOW 00054503 I, K | DOWA 00012834 I, K |
| | DOW 00054504 M, K | DOWA 00012835 M, K |
| | DOW 00054505 I | DOWA 00012836 I |
| | DOW 00054517 B, I, M | DOWA 00012848 B, I, M |
| | DOW 00054518 K | DOWA 00012849 K |
| | DOW 00054519 K | DOWA 00012850 K |
| | DOW 00054520 B, K, M | DOWA 00012851 B, K, M |
| | DOW 00054521 I | DOWA 00012852 I |

| BATES RANGE | REDACTED INFORMATION | REDACTED INFORMATION |
|---|---|---|
| | DOW 00054522 K | DOWA 00012853 K |
| | DOW 00054524 I, K, M, B | DOWA 00012855 I, K, M, B |
| | DOW 00054525 B, I, K, M | DOWA 00012856 B, I, K, M |
| | DOW 00054526 B, I, M | DOWA 00012857 B, I, M |
| | DOW 00054527 K, I | DOWA 00012858 K, I |
| | DOW 00054528 B, M | DOWA 00012859 B, M |
| | DOW 00054529 I, M | DOWA 00012860 I, M |
| | DOW 00054530 B, K, M | DOWA 00012861 B, K, M |
| | DOW 00054531 B, K, M | DOWA 00012862 B, K, M |
| | DOW 00054532 B, M | DOWA 00012863 B, M |
| | DOW 00054533 I, M | DOWA 00012864 I, M |
| | DOW 00054534 K, I | DOWA 00012865 K, I |
| | DOW 00054535 K, I | DOWA 00012866 K, I |
| | DOW 00054536 K, M, B, I | DOWA 00012867 K, M, B, I |
| | DOW 00054537 I | DOWA 00012868 I |
| | DOW 00054538 K | DOWA 00012869 K |
| | DOW 00054540 I, K, M | DOWA 00012871 I, K, M |
| | DOW 00054541 I, K, M | DOWA 00012872 I, K, M |
| | DOW 00054542 I, M | DOWA 00012873 I, M |
| | DOW 00054543 I, K | DOWA 00012874 I, K |
| | DOW 00054544 M | DOWA 00012875 M |
| | DOW 00054545 I, M | DOWA 00012876 I, M |
| | DOW 00054546 K, M | DOWA 00012877 K, M |
| | DOW 00054547 K, M | DOWA 00012878 K, M |
| | DOW 00054548 M | DOWA 00012879 M |
| | DOW 00054549 I | DOWA 00012880 I |
| | DOW 00054550 I, K | DOWA 00012881 I, K |
| | DOW 00054551 I | DOWA 00012882 I |
| | DOW 00054552 M, I | DOWA 00012883 M, I |
| | DOW 00054553 I | DOWA 00012884 I |
| | DOW 00054565 B, I, M | DOWA 00012896 B, I, M |
| | DOW 00054566 K | DOWA 00012897 K |
| | DOW 00054567 K | DOWA 00012898 K |
| | DOW 00054568 B, K, M | DOWA 00012899 B, K, M |
| | DOW 00054569 I, K | DOWA 00012900 I, K |
| | DOW 00054570 K | DOWA 00012901 K |
| | DOW 00054571 B, M | DOWA 00012902 B, M |
| | DOW 00054572 B, I, K, M | DOWA 00012903 B, I, K, M |
| | DOW 00054573 B, I, K, M | DOWA 00012904 B, I, K, M |
| | DOW 00054574 K, M | DOWA 00012905 K, M |
| | DOW 00054575 K, M | DOWA 00012906 K, M |
| | DOW 00054576 I, M | DOWA 00012907 I, M |
| | DOW 00054577 B, K, M | DOWA 00012908 B, K, M |
| | DOW 00054578 B, K, M | DOWA 00012909 B, K, M |
| | DOW 00054579 B, M | DOWA 00012910 B, M |
| | DOW 00054580 I, M | DOWA 00012911 I, M |

| BATES RANGE | REDACTED INFORMATION | REDACTED INFORMATION |
|---|---|---|
| | DOW 00054581 K | DOWA 00012912 K |
| | DOW 00054582 K | DOWA 00012913 K |
| | DOW 00054583 K, M | DOWA 00012914 K, M |
| | DOW 00054584 I, K | DOWA 00012915 I, K |
| | DOW 00054585 K | DOWA 00012916 K |
| | DOW 00054586 M | DOWA 00012917 M |
| | DOW 00054587 I, K, M | DOWA 00012918 I, K, M |
| | DOW 00054588 I, K, M | DOWA 00012919 I, K, M |
| | DOW 00054589 K, M | DOWA 00012920 K, M |
| | DOW 00054590 K, M | DOWA 00012921 K, M |
| | DOW 00054591 I, M | DOWA 00012922 I, M |
| | DOW 00054592 K, M | DOWA 00012923 K, M |
| | DOW 00054593 K, M | DOWA 00012924 K, M |
| | DOW 00054594 M | DOWA 00012925 M |
| | DOW 00054595 B, I, M | DOWA 00012926 B, I, M |
| | DOW 00054596 K | DOWA 00012927 K |
| | DOW 00054597 K | DOWA 00012928 K |
| | DOW 00054598 B, K, M | DOWA 00012929 B, K, M |
| | DOW 00054599 I | DOWA 00012930 I |
| | DOW 00054600 K | DOWA 00012931 K |
| | DOW 00054602 B, I, K, M | DOWA 00012933 B, I, K, M |
| | DOW 00054603 B, I, K, M | DOWA 00012934 B, I, K, M |
| | DOW 00054604 B, I, M | DOWA 00012935 B, I, M |
| | DOW 00054605 B, K, M | DOWA 00012936 B, K, M |
| | DOW 00054606 B, M | DOWA 00012937 B, M |
| | DOW 00054607 I, M | DOWA 00012938 I, M |
| | DOW 00054608 B, K, M | DOWA 00012939 B, K, M |
| | DOW 00054609 B, K, M | DOWA 00012940 B, K, M |
| | DOW 00054610 I, M | DOWA 00012941 I, M |
| | DOW 00054611 K, I | DOWA 00012942 K, I |
| | DOW 00054612 K, I | DOWA 00012943 K, I |
| | DOW 00054613 K, M, B, I | DOWA 00012944 K, M, B, I |
| | DOW 00054614 I | DOWA 00012945 I |
| | DOW 00054615 K | DOWA 00012946 K |
| | DOW 00054617 I, K, M | DOWA 00012948 I, K, M |
| | DOW 00054618 I, K, M | DOWA 00012949 I, K, M |
| | DOW 00054619 I, M | DOWA 00012950 I, M |
| | DOW 00054620 K, M | DOWA 00012951 K, M |
| | DOW 00054621 M | DOWA 00012952 M |
| | DOW 00054622 I, M | DOWA 00012953 I, M |
| | DOW 00054623 K, M | DOWA 00012954 K, M |
| | DOW 00054624 K, M | DOWA 00012955 K, M |
| | DOW 00054625 I | DOWA 00012956 I |
| | DOW 00054626 I | DOWA 00012957 I |
| | DOW 00054627 I | DOWA 00012958 I |
| | DOW 00054628 K, M, I | DOWA 00012959 K, M, I |

| BATES RANGE | REDACTED INFORMATION | REDACTED INFORMATION |
|---|---|---|
| | DOW 00054629 I | DOWA 00012960 I |
| | DOW 00054640 B, M, I | DOWA 00012971 B, M, I |
| | DOW 00054641 K | DOWA 00012972 K |
| | DOW 00054642 K | DOWA 00012973 K |
| | DOW 00054643 B, K, M | DOWA 00012974 B, K, M |
| | DOW 00054644 I | DOWA 00012975 I |
| | DOW 00054645 K | DOWA 00012976 K |
| | DOW 00054647 B, I, K, M | DOWA 00012978 B, I, K, M |
| | DOW 00054648 B, I, K, M | DOWA 00012979 B, I, K, M |
| | DOW 00054649 B, I, M | DOWA 00012980 B, I, M |
| | DOW 00054650 K, M | DOWA 00012981 K, M |
| | DOW 00054651 B, M | DOWA 00012982 B, M |
| | DOW 00054652 M | DOWA 00012983 M |
| | DOW 00054653 B, K, M | DOWA 00012984 B, K, M |
| | DOW 00054654 B, K, M | DOWA 00012985 B, K, M |
| | DOW 00054655 B, M | DOWA 00012986 B, M |
| | DOW 00054656 M, I | DOWA 00012987 M, I |
| | DOW 00054657 K, I, M | DOWA 00012988 K, I, M |
| | DOW 00054658 K, I | DOWA 00012989 K, I |
| | DOW 00054659 K, M, B, I | DOWA 00012990 K, M, B, I |
| | DOW 00054660 I | DOWA 00012991 I |
| | DOW 00054661 K | DOWA 00012992 K |
| | DOW 00054663 I, K, M | DOWA 00012994 I, K, M |
| | DOW 00054664 I, K, M | DOWA 00012995 I, K, M |
| | DOW 00054665 I, M | DOWA 00012996 I, M |
| | DOW 00054666 K, M | DOWA 00012997 K, M |
| | DOW 00054667 M | DOWA 00012998 M |
| | DOW 00054668 M | DOWA 00012999 M |
| | DOW 00054669 K, M | DOWA 00013000 K, M |
| | DOW 00054670 K, M | DOWA 00013001 K, M |
| | DOW 00054671 M | DOWA 00013002 M |
| | DOW 00054672 I | DOWA 00013003 I |
| | DOW 00054673 I, M | DOWA 00013004 I, M |
| | DOW 00054674 I | DOWA 00013005 I |
| | DOW 00054675 I, K, M | DOWA 00013006 I, K, M |
| | DOW 00054676 I | DOWA 00013007 I |
| | DOW 00054688 K | DOWA 00013019 K |
| | DOW 00054689 K | DOWA 00013020 K |
| DOW 00054695-00054701 | DOW 00054698 K | DOWA 00013173 K |
| | DOW 00054699 K | DOWA 00013174 K |
| DOW 00054767-00054802 | DOW 00054775 E | DOWA 00013225 E |
| | DOW 00054776 E | DOWA 00013226 E |
| | DOW 00054781 E | DOWA 00013231 E |
| | DOW 00054782 I | DOWA 00013232 I |
| | DOW 00054783 B, K | DOWA 00013233 B, K |

| BATES RANGE | REDACTED INFORMATION | REDACTED INFORMATION |
|---|---|---|
| | DOW 00054784 B, K | DOWA 00013234 B, K |
| | DOW 00054790 I | DOWA 00013240 I |
| | DOW 00054791 E | DOWA 00013241 E |
| | DOW 00054792 I | DOWA 00013242 I |
| | DOW 00054793 I | DOWA 00013243 I |
| | DOW 00054794 I | DOWA 00013244 I |
| | DOW 00054795 I | DOWA 00013245 I |
| | DOW 00054796 E | DOWA 00013246 E |
| | DOW 00054797 I | DOWA 00013247 I |
| | DOW 00054798 G | DOWA 00013248 G |
| | DOW 00054800 G | DOWA 00013250 G |
| DOW 00054805-00054841 | DOW 00054814 E | DOWA 00013189 E |
| | DOW 00054815 E | DOWA 00013190 E |
| | DOW 00054821 E | DOWA 00013196 E |
| | DOW 00054822 I | DOWA 00013197 I |
| | DOW 00054823 B, K | DOWA 00013198 B, K |
| | DOW 00054824 B, K | DOWA 00013199 B, K |
| | DOW 00054829 I | DOWA 00013204 I |
| | DOW 00054830 E | DOWA 00013205 E |
| | DOW 00054831 I | DOWA 00013206 I |
| | DOW 00054832 I | DOWA 00013207 I |
| | DOW 00054833 I | DOWA 00013208 I |
| | DOW 00054834 I | DOWA 00013209 I |
| | DOW 00054835 E | DOWA 00013210 E |
| | DOW 00054836 I | DOWA 00013211 I |
| | DOW 00054837 G | DOWA 00013212 G |
| | DOW 00054839 E | DOWA 00013214 E |
| DOW 00054842-00054844 | DOW 00054843 L | DOWA 00011319 L |
| DOW 00054862-00054869 | DOW 00054866 A | DOWA 00013257 A |
| DOW 00054875-00055152 | DOW 00054875 K | DOWA 00013261 K |
| | DOW 00054876 K | DOWA 00013262 K |
| | DOW 00054878 K | DOWA 00013264 K |
| | DOW 00054883 B, I, M | DOWA 00013269 B, I, M |
| | DOW 00054884 K | DOWA 00013270 K |
| | DOW 00054885 K | DOWA 00013271 K |
| | DOW 00054886 B, K, M | DOWA 00013272 B, K, M |
| | DOW 00054887 I | DOWA 00013273 I |
| | DOW 00054888 K | DOWA 00013274 K |
| | DOW 00054890 B, K, M | DOWA 00013276 B, K, M |
| | DOW 00054891 B, K, M | DOWA 00013277 B, K, M |
| | DOW 00054892 B, I, M | DOWA 00013278 B, I, M |
| | DOW 00054893 B, I, K, M | DOWA 00013279 B, I, K, M |
| | DOW 00054894 B, I, M | DOWA 00013280 B, I, M |
| | DOW 00054895 I, M | DOWA 00013281 I, M |
| | DOW 00054896 B, K, M | DOWA 00013282 B, K, M |

| BATES RANGE | REDACTED INFORMATION | REDACTED INFORMATION |
|---|---|---|
| | DOW 00054897 B, K, M | DOWA 00013283 B, K, M |
| | DOW 00054898 I, M | DOWA 00013284 I, M |
| | DOW 00054899 K, I | DOWA 00013285 K, I |
| | DOW 00054900 K, I | DOWA 00013286 K, I |
| | DOW 00054901 K, M, B | DOWA 00013287 K, M, B |
| | DOW 00054902 I | DOWA 00013288 I |
| | DOW 00054903 K | DOWA 00013289 K |
| | DOW 00054905 K, M | DOWA 00013291 K, M |
| | DOW 00054906 K, M | DOWA 00013292 K, M |
| | DOW 00054907 I, M | DOWA 00013293 I, M |
| | DOW 00054908 I, K, M | DOWA 00013294 I, K, M |
| | DOW 00054909 I, K, M | DOWA 00013295 I, K, M |
| | DOW 00054910 I, M | DOWA 00013296 I, M |
| | DOW 00054911 I, M | DOWA 00013297 I, M |
| | DOW 00054912 K, M | DOWA 00013298 K, M |
| | DOW 00054913 K, M | DOWA 00013299 K, M |
| | DOW 00054914 I | DOWA 00013300 I |
| | DOW 00054915 I, K | DOWA 00013301 I, K |
| | DOW 00054916 K, M, I | DOWA 00013302 K, M, I |
| | DOW 00054917 I | DOWA 00013303 I |
| | DOW 00054928 B, I, M | DOWA 00013314 B, I, M |
| | DOW 00054929 K | DOWA 00013315 K |
| | DOW 00054930 K | DOWA 00013316 K |
| | DOW 00054931 B, K, M | DOWA 00013317 B, K, M |
| | DOW 00054932 I | DOWA 00013318 I |
| | DOW 00054933 K | DOWA 00013319 K |
| | DOW 00054935 B, I, K, M | DOWA 00013321 B, I, K, M |
| | DOW 00054936 B, I, K, M | DOWA 00013322 B, I, K, M |
| | DOW 00054937 B, I, M | DOWA 00013323 B, I, M |
| | DOW 00054938 B, K, M | DOWA 00013324 B, K, M |
| | DOW 00054939 B, M | DOWA 00013325 B, M |
| | DOW 00054940 I, M | DOWA 00013326 I, M |
| | DOW 00054941 B, K, M | DOWA 00013327 B, K, M |
| | DOW 00054942 B, K, M | DOWA 00013328 B, K, M |
| | DOW 00054943 B, M | DOWA 00013329 B, M |
| | DOW 00054944 I, M | DOWA 00013330 I, M |
| | DOW 00054945 K, I | DOWA 00013331 K, I |
| | DOW 00054946 K, I | DOWA 00013332 K, I |
| | DOW 00054947 K, M, B | DOWA 00013333 K, M, B |
| | DOW 00054948 I | DOWA 00013334 I |
| | DOW 00054949 K | DOWA 00013335 K |
| | DOW 00054951 I, K, M | DOWA 00013337 I, K, M |
| | DOW 00054952 I, K, M | DOWA 00013338 I, K, M |
| | DOW 00054953 I, M | DOWA 00013339 I, M |
| | DOW 00054954 K, M | DOWA 00013340 K, M |
| | DOW 00054955 M | DOWA 00013341 M |

| BATES RANGE | REDACTED INFORMATION | REDACTED INFORMATION |
|---|---|---|
| | DOW 00054956 I, M | DOWA 00013342 I, M |
| | DOW 00054957 K, M | DOWA 00013343 K, M |
| | DOW 00054958 K, M | DOWA 00013344 K, M |
| | DOW 00054959 M | DOWA 00013345 M |
| | DOW 00054960 I | DOWA 00013346 I |
| | DOW 00054961 I, K | DOWA 00013347 I, K |
| | DOW 00054962 I, K | DOWA 00013348 I, K |
| | DOW 00054963 K, M | DOWA 00013349 K, M |
| | DOW 00054964 I | DOWA 00013350 I |
| | DOW 00054976 B, I, M | DOWA 00013362 B, I, M |
| | DOW 00054977 K | DOWA 00013363 K |
| | DOW 00054978 K | DOWA 00013364 K |
| | DOW 00054979 B, K, M | DOWA 00013365 B, K, M |
| | DOW 00054980 I | DOWA 00013366 I |
| | DOW 00054981 K | DOWA 00013367 K |
| | DOW 00054983 I, K, M, B | DOWA 00013369 I, K, M, B |
| | DOW 00054984 B, I, K, M | DOWA 00013370 B, I, K, M |
| | DOW 00054985 B, I, M | DOWA 00013371 B, I, M |
| | DOW 00054986 K, I | DOWA 00013372 K, I |
| | DOW 00054987 B, M | DOWA 00013373 B, M |
| | DOW 00054988 I, M | DOWA 00013374 I, M |
| | DOW 00054989 B, K, M | DOWA 00013375 B, K, M |
| | DOW 00054990 B, K, M | DOWA 00013376 B, K, M |
| | DOW 00054991 B, M | DOWA 00013377 B, M |
| | DOW 00054992 I, M | DOWA 00013378 I, M |
| | DOW 00054993 K, I | DOWA 00013379 K, I |
| | DOW 00054994 K, I | DOWA 00013380 K, I |
| | DOW 00054995 K, M, B, I | DOWA 00013381 K, M, B, I |
| | DOW 00054996 I | DOWA 00013382 I |
| | DOW 00054997 K | DOWA 00013383 K |
| | DOW 00054999 I, K, M | DOWA 00013385 I, K, M |
| | DOW 00055000 I, K, M | DOWA 00013386 I, K, M |
| | DOW 00055001 I, M | DOWA 00013387 I, M |
| | DOW 00055002 I, K | DOWA 00013388 I, K |
| | DOW 00055003 M | DOWA 00013389 M |
| | DOW 00055004 I, M | DOWA 00013390 I, M |
| | DOW 00055005 K, M | DOWA 00013391 K, M |
| | DOW 00055006 K, M | DOWA 00013392 K, M |
| | DOW 00055007 M | DOWA 00013393 M |
| | DOW 00055008 I | DOWA 00013394 I |
| | DOW 00055009 I, K | DOWA 00013395 I, K |
| | DOW 00055010 I | DOWA 00013396 I |
| | DOW 00055011 M, I | DOWA 00013397 M, I |
| | DOW 00055012 I | DOWA 00013398 I |
| | DOW 00055024 B, I, M | DOWA 00013410 B, I, M |
| | DOW 00055025 K | DOWA 00013411 K |

| BATES RANGE | REDACTED INFORMATION | REDACTED INFORMATION |
|---|---|---|
|  | DOW 00055026 K | DOWA 00013412 K |
|  | DOW 00055027 B, K, M | DOWA 00013413 B, K, M |
|  | DOW 00055028 I, K | DOWA 00013414 I, K |
|  | DOW 00055029 K | DOWA 00013415 K |
|  | DOW 00055030 B, M | DOWA 00013416 B, M |
|  | DOW 00055031 B, I, K, M | DOWA 00013417 B, I, K, M |
|  | DOW 00055032 B, I, K, M | DOWA 00013418 B, I, K, M |
|  | DOW 00055033 K, M | DOWA 00013419 K, M |
|  | DOW 00055034 K, M | DOWA 00013420 K, M |
|  | DOW 00055035 I, M | DOWA 00013421 I, M |
|  | DOW 00055036 B, K, M | DOWA 00013422 B, K, M |
|  | DOW 00055037 B, K, M | DOWA 00013423 B, K, M |
|  | DOW 00055038 B, M | DOWA 00013424 B, M |
|  | DOW 00055039 I, M | DOWA 00013425 I, M |
|  | DOW 00055040 K | DOWA 00013426 K |
|  | DOW 00055041 K | DOWA 00013427 K |
|  | DOW 00055042 K, M | DOWA 00013428 K, M |
|  | DOW 00055043 I, K | DOWA 00013429 I, K |
|  | DOW 00055044 K | DOWA 00013430 K |
|  | DOW 00055045 M | DOWA 00013431 M |
|  | DOW 00055046 I, K, M | DOWA 00013432 I, K, M |
|  | DOW 00055047 I, K, M | DOWA 00013433 I, K, M |
|  | DOW 00055048 K, M | DOWA 00013434 K, M |
|  | DOW 00055049 K, M | DOWA 00013435 K, M |
|  | DOW 00055050 I, M | DOWA 00013436 I, M |
|  | DOW 00055051 K, M | DOWA 00013437 K, M |
|  | DOW 00055052 K, M | DOWA 00013438 K, M |
|  | DOW 00055053 M | DOWA 00013439 M |
|  | DOW 00055054 B, I, M | DOWA 00013440 B, I, M |
|  | DOW 00055055 K | DOWA 00013441 K |
|  | DOW 00055056 K | DOWA 00013442 K |
|  | DOW 00055057 B, K, M | DOWA 00013443 B, K, M |
|  | DOW 00055058 I | DOWA 00013444 I |
|  | DOW 00055059 K | DOWA 00013445 K |
|  | DOW 00055061 B, I, K, M | DOWA 00013447 B, I, K, M |
|  | DOW 00055062 B, I, K, M | DOWA 00013448 B, I, K, M |
|  | DOW 00055063 B, I, M | DOWA 00013449 B, I, M |
|  | DOW 00055064 B, K, M | DOWA 00013450 B, K, M |
|  | DOW 00055065 B, M | DOWA 00013451 B, M |
|  | DOW 00055066 I, M | DOWA 00013452 I, M |
|  | DOW 00055067 B, K, M | DOWA 00013453 B, K, M |
|  | DOW 00055068 B, K, M | DOWA 00013454 B, K, M |
|  | DOW 00055069 I, M | DOWA 00013455 I, M |
|  | DOW 00055070 K, I | DOWA 00013456 K, I |
|  | DOW 00055071 K, I | DOWA 00013457 K, I |
|  | DOW 00055072 K, M, B, I | DOWA 00013458 K, M, B, I |

| BATES RANGE | REDACTED INFORMATION | REDACTED INFORMATION |
|---|---|---|
| | DOW 00055073 I | DOWA 00013459 I |
| | DOW 00055074 K | DOWA 00013460 K |
| | DOW 00055076 I, K, M | DOWA 00013462 I, K, M |
| | DOW 00055077 I, K, M | DOWA 00013463 I, K, M |
| | DOW 00055078 I, M | DOWA 00013464 I, M |
| | DOW 00055079 K, M | DOWA 00013465 K, M |
| | DOW 00055080 M | DOWA 00013466 M |
| | DOW 00055081 I, M | DOWA 00013467 I, M |
| | DOW 00055082 K, M | DOWA 00013468 K, M |
| | DOW 00055083 K, M | DOWA 00013469 K, M |
| | DOW 00055084 I | DOWA 00013470 I |
| | DOW 00055085 I | DOWA 00013471 I |
| | DOW 00055086 I | DOWA 00013472 I |
| | DOW 00055087 K, M, I | DOWA 00013473 K, M, I |
| | DOW 00055088 I | DOWA 00013474 I |
| | DOW 00055099 B, M, I | DOWA 00013485 B, M, I |
| | DOW 00055100 K | DOWA 00013486 K |
| | DOW 00055101 K | DOWA 00013487 K |
| | DOW 00055102 B, K, M | DOWA 00013488 B, K, M |
| | DOW 00055103 I | DOWA 00013489 I |
| | DOW 00055104 K | DOWA 00013490 K |
| | DOW 00055106 B, I, K, M | DOWA 00013492 B, I, K, M |
| | DOW 00055107 B, I, K, M | DOWA 00013493 B, I, K, M |
| | DOW 00055108 B, I, M | DOWA 00013494 B, I, M |
| | DOW 00055109 K, M | DOWA 00013495 K, M |
| | DOW 00055110 B, M | DOWA 00013496 B, M |
| | DOW 00055111 M | DOWA 00013497 M |
| | DOW 00055112 B, K, M | DOWA 00013498 B, K, M |
| | DOW 00055113 B, K, M | DOWA 00013499 B, K, M |
| | DOW 00055114 B, M | DOWA 00013500 B, M |
| | DOW 00055115 M, I | DOWA 00013501 M, I |
| | DOW 00055116 K, I, M | DOWA 00013502 K, I, M |
| | DOW 00055117 K, I | DOWA 00013503 K, I |
| | DOW 00055118 K, M, B, I | DOWA 00013504 K, M, B, I |
| | DOW 00055119 I | DOWA 00013505 I |
| | DOW 00055120 K | DOWA 00013506 K |
| | DOW 00055122 I, K, M | DOWA 00013508 I, K, M |
| | DOW 00055123 I, K, M | DOWA 00013509 I, K, M |
| | DOW 00055124 I, M | DOWA 00013510 I, M |
| | DOW 00055125 K, M | DOWA 00013511 K, M |
| | DOW 00055126 M | DOWA 00013512 M |
| | DOW 00055127 M | DOWA 00013513 M |
| | DOW 00055128 K, M | DOWA 00013514 K, M |
| | DOW 00055129 K, M | DOWA 00013515 K, M |
| | DOW 00055130 M | DOWA 00013516 M |
| | DOW 00055131 I | DOWA 00013517 I |

| BATES RANGE | REDACTED INFORMATION | REDACTED INFORMATION |
|---|---|---|
|  | DOW 00055132 I, M | DOWA 00013518 I, M |
|  | DOW 00055133 I | DOWA 00013519 I |
|  | DOW 00055134 I, K, M | DOWA 00013520 I, K, M |
|  | DOW 00055135 I | DOWA 00013521 I |
|  | DOW 00055147 K | DOWA 00013533 K |
|  | DOW 00055148 K | DOWA 00013534 K |
| DOW 00055155-00055432 | DOW 00055155 K | DOWA 00011435 K |
|  | DOW 00055156 K | DOWA 00011436 K |
|  | DOW 00055158 K | DOWA 00011438 K |
|  | DOW 00055163 B, I, M | DOWA 0011443 B, I, M |
|  | DOW 00055164 K | DOWA 0011444 K |
|  | DOW 00055165 K | DOWA 0011445 K |
|  | DOW 00055166 B, K, M | DOWA 0011446 B, K, M |
|  | DOW 00055167 I | DOWA 00011447 I |
|  | DOW 00055168 K | DOWA 0011448 K |
|  | DOW 00055170 B, K, M | DOWA 0011450 B, K, M |
|  | DOW 00055171 B, K, M | DOWA 0011451 B, K, M |
|  | DOW 00055172 B, I, M | DOWA 0011452 B, I, M |
|  | DOW 00055173 B, I, K, M | DOWA 0011453 B, I, K, M |
|  | DOW 00055174 B, I, M | DOWA 0011454 B, I, M |
|  | DOW 00055175 I, M | DOWA 00011455 I, M |
|  | DOW 00055176 B, K, M | DOWA 0011456 B, K, M |
|  | DOW 00055177 B, K, M | DOWA 0011457 B, K, M |
|  | DOW 00055178 I, M | DOWA 0011458 I, M |
|  | DOW 00055179 K, I | DOWA 0011459 K, I |
|  | DOW 00055180 K, I | DOWA 0011460 K, I |
|  | DOW 00055181 K, M, B | DOWA 0011461 K, M, B |
|  | DOW 00055182 I | DOWA 00011462 I |
|  | DOW 00055183 K | DOWA 0011463 K |
|  | DOW 00055185 K, M | DOWA 0011465 K, M |
|  | DOW 00055186 K, M | DOWA 0011466 K, M |
|  | DOW 00055187 I, M | DOWA 0011467 I, M |
|  | DOW 00055188 I, K, M | DOWA 0011468 I, K, M |
|  | DOW 00055189 I, K, M | DOWA 0011469 I, K, M |
|  | DOW 00055190 I, M | DOWA 00011470 I, M |
|  | DOW 00055191 I, M | DOWA 00011471 I, M |
|  | DOW 00055192 K, M | DOWA 0011472 K, M |
|  | DOW 00055193 K, M | DOWA 0011473 K, M |
|  | DOW 00055194 I | DOWA 00011474 I |
|  | DOW 00055195 I, K | DOWA 0011475 I, K |
|  | DOW 00055196 K, M, I | DOWA 0011476 K, M, I |
|  | DOW 00055197 I | DOWA 00011477 I |
|  | DOW 00055208 B, I, M | DOWA 0011488 B, I, M |
|  | DOW 00055209 K | DOWA 0011489 K |
|  | DOW 00055210 K | DOWA 0011490 K |

| BATES RANGE | REDACTED INFORMATION | REDACTED INFORMATION |
|---|---|---|
| | DOW 00055211 B, K, M | DOWA 00011491 B, K, M |
| | DOW 00055212 I | DOWA 00011492 I |
| | DOW 00055213 K | DOWA 00011493 K |
| | DOW 00055215 B, I, K, M | DOWA 00011495 B, I, K, M |
| | DOW 00055216 B, I, K, M | DOWA 00011496 B, I, K, M |
| | DOW 00055217 B, I, M | DOWA 00011497 B, I, M |
| | DOW 00055218 B, K, M | DOWA 00011498 B, K, M |
| | DOW 00055219 B, M | DOWA 00011499 B, M |
| | DOW 00055220 I, M | DOWA 00011500 I, M |
| | DOW 00055221 B, K, M | DOWA 00011501 B, K, M |
| | DOW 00055222 B, K, M | DOWA 00011502 B, K, M |
| | DOW 00055223 B, M | DOWA 00011503 B, M |
| | DOW 00055224 I, M | DOWA 00011504 I, M |
| | DOW 00055225 K, I | DOWA 00011505 K, I |
| | DOW 00055226 K, I | DOWA 00011506 K, I |
| | DOW 00055227 K, M, B | DOWA 00011507 K, M, B |
| | DOW 00055228 I | DOWA 00011508 I |
| | DOW 00055229 K | DOWA 00011509 K |
| | DOW 00055231 I, K, M | DOWA 00011511 I, K, M |
| | DOW 00055232 I, K, M | DOWA 00011512 I, K, M |
| | DOW 00055233 I, M | DOWA 00011513 I, M |
| | DOW 00055234 K, M | DOWA 00011514 K, M |
| | DOW 00055235 M | DOWA 00011515 M |
| | DOW 00055236 I, M | DOWA 00011516 I, M |
| | DOW 00055237 K, M | DOWA 00011517 K, M |
| | DOW 00055238 K, M | DOWA 00011518 K, M |
| | DOW 00055239 M | DOWA 00011519 M |
| | DOW 00055240 I | DOWA 00011520 I |
| | DOW 00055241 I, K | DOWA 00011521 I, K |
| | DOW 00055242 I, K | DOWA 00011522 I, K |
| | DOW 00055243 K, M | DOWA 00011523 K, M |
| | DOW 00055244 I | DOWA 00011524 I |
| | DOW 00055256 B, I, M | DOWA 00011536 B, I, M |
| | DOW 00055257 K | DOWA 00011537 K |
| | DOW 00055258 K | DOWA 00011538 K |
| | DOW 00055259 B, K, M | DOWA 00011539 B, K, M |
| | DOW 00055260 I | DOWA 00011540 I |
| | DOW 00055261 K | DOWA 00011541 K |
| | DOW 00055263 I, K, M, B | DOWA 00011543 I, K, M, B |
| | DOW 00055264 B, I, K, M | DOWA 00011544 B, I, K, M |
| | DOW 00055265 B, I, M | DOWA 00011545 B, I, M |
| | DOW 00055266 K, I | DOWA 00011546 K, I |
| | DOW 00055267 B, M | DOWA 00011547 B, M |
| | DOW 00055268 I, M | DOWA 00011548 I, M |
| | DOW 00055269 B, K, M | DOWA 00011549 B, K, M |
| | DOW 00055270 B, K, M | DOWA 00011550 B, K, M |

| BATES RANGE | REDACTED INFORMATION | REDACTED INFORMATION |
|---|---|---|
| | DOW 00055271 B, M | DOWA 00011551 B, M |
| | DOW 00055272 I, M | DOWA 00011552 I, M |
| | DOW 00055273 K, I | DOWA 00011553 K, I |
| | DOW 00055274 K, I | DOWA 00011554 K, I |
| | DOW 00055275 K, M, B, I | DOWA 00011555 K, M, B, I |
| | DOW 00055276 I | DOWA 00011556 I |
| | DOW 00055277 K | DOWA 00011557 K |
| | DOW 00055279 I, K, M | DOWA 00011559 I, K, M |
| | DOW 00055280 I, K, M | DOWA 00011560 I, K, M |
| | DOW 00055281 I, M | DOWA 00011561 I, M |
| | DOW 00055282 I, K | DOWA 00011562 I, K |
| | DOW 00055283 M | DOWA 00011563 M |
| | DOW 00055284 I, M | DOWA 00011564 I, M |
| | DOW 00055285 K, M | DOWA 00011565 K, M |
| | DOW 00055286 K, M | DOWA 00011566 K, M |
| | DOW 00055287 M | DOWA 00011567 M |
| | DOW 00055288 I | DOWA 00011568 I |
| | DOW 00055289 I, K | DOWA 00011569 I, K |
| | DOW 00055290 I | DOWA 00011570 I |
| | DOW 00055291 M, I | DOWA 00011571 M, I |
| | DOW 00055292 I | DOWA 00011572 I |
| | DOW 00055304 B, I, M | DOWA 00011584 B, I, M |
| | DOW 00055305 K | DOWA 00011585 K |
| | DOW 00055306 K | DOWA 00011586 K |
| | DOW 00055307 B, K, M | DOWA 00011587 B, K, M |
| | DOW 00055308 I, K | DOWA 00011588 I, K |
| | DOW 00055309 K | DOWA 00011589 K |
| | DOW 00055310 B, M | DOWA 00011590 B, M |
| | DOW 00055311 B, I, K, M | DOWA 00011591 B, I, K, M |
| | DOW 00055312 B, I, K, M | DOWA 00011592 B, I, K, M |
| | DOW 00055313 K, M | DOWA 00011593 K, M |
| | DOW 00055314 K, M | DOWA 00011594 K, M |
| | DOW 00055315 I, M | DOWA 00011595 I, M |
| | DOW 00055316 B, K, M | DOWA 00011596 B, K, M |
| | DOW 00055317 B, K, M | DOWA 00011597 B, K, M |
| | DOW 00055318 B, M | DOWA 00011598 B, M |
| | DOW 00055319 I, M | DOWA 00011599 I, M |
| | DOW 00055320 K | DOWA 00011600 K |
| | DOW 00055321 K | DOWA 00011601 K |
| | DOW 00055322 K, M | DOWA 00011602 K, M |
| | DOW 00055323 I, K | DOWA 00011603 I, K |
| | DOW 00055324 K | DOWA 00011604 K |
| | DOW 00055325 M | DOWA 00011605 M |
| | DOW 00055326 I, K, M | DOWA 00011606 I, K, M |
| | DOW 00055327 I, K, M | DOWA 00011607 I, K, M |
| | DOW 00055328 K, M | DOWA 00011608 K, M |

| BATES RANGE | REDACTED INFORMATION | REDACTED INFORMATION |
|---|---|---|
| | DOW 00055329 K, M | DOWA 00011609 K, M |
| | DOW 00055330 I, M | DOWA 00011610 I, M |
| | DOW 00055331 K, M | DOWA 00011611 K, M |
| | DOW 00055332 K, M | DOWA 00011612 K, M |
| | DOW 00055333 M | DOWA 00011613 M |
| | DOW 00055334 B, I, M | DOWA 00011614 B, I, M |
| | DOW 00055335 K | DOWA 00011615 K |
| | DOW 00055336 K | DOWA 00011616 K |
| | DOW 00055337 B, K, M | DOWA 00011617 B, K, M |
| | DOW 00055338 I | DOWA 00011618 I |
| | DOW 00055339 K | DOWA 00011619 K |
| | DOW 00055341 B, I, K, M | DOWA 00011621 B, I, K, M |
| | DOW 00055342 B, I, K, M | DOWA 00011622 B, I, K, M |
| | DOW 00055343 B, I, M | DOWA 00011623 B, I, M |
| | DOW 00055344 B, K, M | DOWA 00011624 B, K, M |
| | DOW 00055345 B, M | DOWA 00011625 B, M |
| | DOW 00055346 I, M | DOWA 00011626 I, M |
| | DOW 00055347 B, K, M | DOWA 00011627 B, K, M |
| | DOW 00055348 B, K, M | DOWA 00011628 B, K, M |
| | DOW 00055349 I, M | DOWA 00011629 I, M |
| | DOW 00055350 K, I | DOWA 00011630 K, I |
| | DOW 00055351 K, I | DOWA 00011631 K, I |
| | DOW 00055352 K, M, B, I | DOWA 00011632 K, M, B, I |
| | DOW 00055353 I | DOWA 00011633 I |
| | DOW 00055354 K | DOWA 00011634 K |
| | DOW 00055356 I, K, M | DOWA 00011636 I, K, M |
| | DOW 00055357 I, K, M | DOWA 00011637 I, K, M |
| | DOW 00055358 I, M | DOWA 00011638 I, M |
| | DOW 00055359 K, M | DOWA 00011639 K, M |
| | DOW 00055360 M | DOWA 00011640 M |
| | DOW 00055361 I, M | DOWA 00011641 I, M |
| | DOW 00055362 K, M | DOWA 00011642 K, M |
| | DOW 00055363 K, M | DOWA 00011643 K, M |
| | DOW 00055364 I | DOWA 00011644 I |
| | DOW 00055365 I | DOWA 00011645 I |
| | DOW 00055366 I | DOWA 00011646 I |
| | DOW 00055367 K, M, I | DOWA 00011647 K, M, I |
| | DOW 00055368 I | DOWA 00011648 I |
| | DOW 00055379 B, M, I | DOWA 00011659 B, M, I |
| | DOW 00055380 K | DOWA 00011660 K |
| | DOW 00055381 K | DOWA 00011661 K |
| | DOW 00055382 B, K, M | DOWA 00011662 B, K, M |
| | DOW 00055383 I | DOWA 00011663 I |
| | DOW 00055384 K | DOWA 00011664 K |
| | DOW 00055386 B, I, K, M | DOWA 00011666 B, I, K, M |
| | DOW 00055387 B, I, K, M | DOWA 00011667 B, I, K, M |

| BATES RANGE | REDACTED INFORMATION | REDACTED INFORMATION |
|---|---|---|
| | DOW 00055388 B, I, M | DOWA 00011668 B, I, M |
| | DOW 00055389 K, M | DOWA 00011669 K, M |
| | DOW 00055390 B, M | DOWA 00011670 B, M |
| | DOW 00055391 M | DOWA 00011671 M |
| | DOW 00055392 B, K, M | DOWA 00011672 B, K, M |
| | DOW 00055393 B, K, M | DOWA 00011673 B, K, M |
| | DOW 00055394 B, M | DOWA 00011674 B, M |
| | DOW 00055395 M, I | DOWA 00011675 M, I |
| | DOW 00055396 K, I, M | DOWA 00011676 K, I, M |
| | DOW 00055397 K, I | DOWA 00011677 K, I |
| | DOW 00055398 K, M, B, I | DOWA 00011678 K, M, B, I |
| | DOW 00055399 I | DOWA 00011679 I |
| | DOW 00055400 K | DOWA 00011680 K |
| | DOW 00055402 I, K, M | DOWA 00011682 I, K, M |
| | DOW 00055403 I, K, M | DOWA 00011683 I, K, M |
| | DOW 00055404 I, M | DOWA 00011684 I, M |
| | DOW 00055405 K, M | DOWA 00011685 K, M |
| | DOW 00055406 M | DOWA 00011686 M |
| | DOW 00055407 M | DOWA 00011687 M |
| | DOW 00055408 K, M | DOWA 00011688 K, M |
| | DOW 00055409 K, M | DOWA 00011689 K, M |
| | DOW 00055410 M | DOWA 00011690 M |
| | DOW 00055411 I | DOWA 00011691 I |
| | DOW 00055412 I, M | DOWA 00011692 I, M |
| | DOW 00055413 I | DOWA 00011693 I |
| | DOW 00055414 I, K, M | DOWA 00011694 I, K, M |
| | DOW 00055415 I | DOWA 00011695 I |
| | DOW 00055427 K | DOWA 00011707 K |
| | DOW 00055428 K | DOWA 00011708 K |
| DOW 00055542-00055565 | DOW 00055549 I, G | DOWA 00011352 I, G |
| | DOW 00055550 B, K, M, L | DOWA 00011353 B, K, M, L |
| | DOW 00055551 B, K, M | DOWA 00011354 B, K, M |
| | DOW 00055552 B | DOWA 00011355 B |
| | DOW 00055555 B | DOWA 00011358 B |
| | DOW 00055560 E, B | DOWA 00011363 E, B |
| | DOW 00055561 B | DOWA 00011364 B |
| | DOW 00055562 B, I | DOWA 00011365 B, I |
| | DOW 00055563 L, K, B | DOWA 00011366 L, K, B |
| | DOW 00055564 B | DOWA 00011367 B |
| | DOW 00055565 I, G, B | DOWA 00011368 I, G, B |
| DOW 00055566-00055589 | DOW 00055573 I, G | DOWA 00011328 I, G |
| | DOW 00055574 B, K, M, L | DOWA 00011329 B, K, M, L |
| | DOW 00055575 K, M | DOWA 00011330 K, M |
| | DOW 00055576 B | DOWA 00011331 B |
| | DOW 00055579 B | DOWA 00011334 B |

114

| BATES RANGE | REDACTED INFORMATION | REDACTED INFORMATION |
|---|---|---|
| | DOW 00055584 E, I, B | DOWA 00011339 E, I, B |
| | DOW 00055585 B | DOWA 00011340 B |
| | DOW 00055586 B, I | DOWA 00011341 B, I |
| | DOW 00055587 L | DOWA 00011342 L |
| | DOW 00055588 B | DOWA 00011343 B |
| | DOW 00055589 I, G, B | DOWA 00011344 I, G, B |
| DOW 00055685-00055694 | DOW 00055686 L | DOWA 00011387 L |
| | DOW 00055687 L | DOWA 00011388 L |
| | DOW 00055688 L | DOWA 00011389 L |
| | DOW 00055689 L | DOWA 00011390 L |
| | DOW 00055690 L | DOWA 00011391 L |
| | DOW 00055691 L | DOWA 00011392 L |
| | DOW 00055694 L | DOWA 00011395 L |
| DOW 00055695-00055704 | DOW 00055696 L | DOWA 00011397 L |
| | DOW 00055697 L | DOWA 00011398 L |
| | DOW 00055698 L | DOWA 00011399 L |
| | DOW 00055699 L | DOWA 00011400 L |
| | DOW 00055700 L | DOWA 00011401 L |
| | DOW 00055701 L | DOWA 00011402 L |
| | DOW 00055703 L | DOWA 00011404 L |
| | DOW 00055704 L | DOWA 00011405 L |
| DOW 00055705-00055717 | DOW 00055707 D, B, G, I | DOWA 00011408 D, B, G, I |
| | DOW 00055708 B, C | DOWA 00011409 B, C |
| | DOW 00055709 G, B, C | DOWA 00011410 G, B, C |
| | DOW 00055711 D, B | DOWA 00011412 D, B |
| | DOW 00055712 B | DOWA 00011413 B |
| | DOW 00055713 B, D | DOWA 00011414 B, D |
| | DOW 00055714 B | DOWA 00011415 B |
| | DOW 00055715 B | DOWA 00011416 B |
| DOW 00055718-00055730 | DOW 00055720 D, B, G, I | DOWA 00011421 D, B, G, I |
| | DOW 00055721 B, C | DOWA 00011422 B, C |
| | DOW 00055722 G, B, C | DOWA 00011423 G, B, C |
| | DOW 00055724 D, B | DOWA 00011425 D, B |
| | DOW 00055725 B | DOWA 00011426 B |
| | DOW 00055726 B, D | DOWA 00011427 B, D |
| | DOW 00055727 B | DOWA 00011428 B |
| | DOW 00055728 B | DOWA 00011429 B |
| DOW 00055756-00055770 | DOW 00055756 B | DOWA 00011371 B |
| | DOW 00055757 I, B, K | DOWA 00011372 I, B, K |
| | DOW 00055758 B, I | DOWA 00011373 B, I |
| | DOW 00055759 I | DOWA 00011374 I |
| | DOW 00055760 I, M, B, K | DOWA 00011375 I, M, B, K |
| | DOW 00055761 B, I, E | DOWA 00011376 B, I, E |
| | DOW 00055762 B, I | DOWA 00011377 B, I |
| | DOW 00055763 I, B | DOWA 00011378 I, B |

| BATES RANGE | REDACTED INFORMATION | REDACTED INFORMATION |
|---|---|---|
| | DOW 00055764 I, B | DOWA 00011379 I, B |
| | DOW 00055765 I, B | DOWA 00011380 I, B |
| | DOW 00055766 I, B | DOWA 00011381 I, B |
| | DOW 00055767 B, I | DOWA 00011382 B, I |
| | DOW 00055769 I | DOWA 00011384 I |
| DOW 00055799-00055801 | DOW 00055800 K | DOWA 00011433 K |
| | DOW 00055801 K | DOWA 00011434 K |
| DOW 00055842-00055848 | DOW 00055843 B, D | DOWA 00013628 B, D |
| | DOW 00055845 I | DOWA 00013630 I |
| | DOW 00055846 B, D | DOWA 00013631 B, D |
| | DOW 00055847 B | DOWA 00013632 B |
| DOW 00055849-00055850 | DOW 00055849 B | DOWA 00013634 B |
| DOW 00055859-00055863 | DOW 00055859 B | |
| | DOW 00055860 B, D | |
| | DOW 00055862 B | |
| | DOW 00055863 B | |
| DOW 00055868-00055869 | DOW 00055868 I | DOWA 00014060 I |
| | DOW 00055869 C | DOWA 00014061 C |
| DOW 00055879-00055888 | DOW 00055879 O | DOWA 00014092 O |
| | DOW 00055880 O | DOWA 00014093 O |
| | DOW 00055881 O | DOWA 00014094 O |
| | DOW 00055882 O | DOWA 00014095 O |
| | DOW 00055883 O | DOWA 00014096 O |
| | DOW 00055884 O | DOWA 00014097 O |
| | DOW 00055885 O | DOWA 00014098 O |
| | DOW 00055886 O | DOWA 00014099 O |
| | DOW 00055887 O | DOWA 00014100 O |
| | DOW 00055888 O | DOWA 00014101 O |
| DOW 00055928 | DOW 00055928 G | |
| DOW 00055929-00055931 | DOW 00055929 G | DOWA 00014089 G |
| | DOW 00055930 G | DOWA 00014090 G |
| | DOW 00055931 G | DOWA 00014091 G |
| DOW 00055948-00055951 | DOW 00055948 H | DOWA 00014076 H |
| | DOW 00055949 B | DOWA 00014077 B |
| DOW 00056029-00056030 | DOW 00056030 D, C | |
| DOW 00056031-00056033 | DOW 00056033 D, C | |
| DOW 00056034-00056036 | DOW 00056035 D, C | |
| DOW 00056039-00056040 | DOW 00056039 G, B | DOWA 00014084 G, B |
| | DOW 00056040 G, B | DOWA 00014085 G, B |
| DOW 00056043-00056045 | DOW 00056043 G | DOWA 00014086 G |
| | DOW 00056044 G | DOWA 00014087 G |
| | DOW 00056045 G | DOWA 00014088 G |
| DOW 00056110-00056112 | DOW 00056111 O | |
| | DOW 00056112 O | |
| DOW 00056129-00056141 | DOW 00056129 O | DOWA 00014102 O |

116

| BATES RANGE | REDACTED INFORMATION | REDACTED INFORMATION |
|---|---|---|
| | DOW 00056131 O | DOWA 00014104 O |
| | DOW 00056132 O | DOWA 00014105 O |
| | DOW 00056134 O | DOWA 00014107 O |
| | DOW 00056135 O | DOWA 00014108 O |
| | DOW 00056136 O | DOWA 00014109 O |
| | DOW 00056138 O | DOWA 00014111 O |
| | DOW 00056139 O | DOWA 00014112 O |
| | DOW 00056140 O | DOWA 00014113 O |
| | DOW 00056141 O | DOWA 00014114 O |
| DOW 00056182-00056186 | DOW 00056182 J | DOWA 00014482 J |
| | DOW 00056183 E | DOWA 00014483 E |
| | DOW 00056184 J | DOWA 00014484 J |
| | DOW 00056185 E | DOWA 00014485 E |
| DOW 00056187 | DOW 00056187 C | DOWA 00014530 C |
| DOW 00056193-00056194 | DOW 00056193 D | |
| | DOW 00056194 D | |
| DOW 00056197-00056198 | DOW 00056197 D | |
| | DOW 00056198 D | |
| DOW 00056207-00056208 | DOW 00056207 D, L | |
| DOW 00056209 | DOW 00056209 D, L | |
| DOW 00056212-00056213 | DOW 00056212 D, L | |
| | DOW 00056213 D, L | |
| DOW 00056218-00056220 | DOW 00056218 D | |
| DOW 00056226-00056228 | DOW 00056226 D, L | |
| | DOW 00056227 D, L | |
| DOW 00056230-00056232 | DOW 00056230 D, I, J | DOWA 00014120 D, I, J |
| | DOW 00056231 D, I | DOWA 00014121 D, I |
| | DOW 00056232 J | DOWA 00014122 J |
| DOW 00056233-00056236 | DOW 00056233 D, I, J | DOWA 00014116 D, I, J |
| | DOW 00056234 D, I | DOWA 00014117 D, I |
| | DOW 00056235 J | DOWA 00014118 J |
| DOW 00056238-00056239 | DOW 00056238 D | |
| | DOW 00056239 D | |
| DOW 00056240-00056242 | DOW 00056240 D, O | |
| | DOW 00056241 D | |
| | DOW 00056242 D | |
| DOW 00056244-00056245 | DOW 00056244 D, L | |
| DOW 00056246-00056247 | DOW 00056246 D | |
| DOW 00056249-00056257 | DOW 00056249 D, C | DOWA 00014123 D, C |
| | DOW 00056250 D | DOWA 00014124 D |
| | DOW 00056251 D | DOWA 00014125 D |
| | DOW 00056252 D | DOWA 00014126 D |
| | DOW 00056254 D | DOWA 00014128 D |
| | DOW 00056255 D | DOWA 00014129 D |
| DOW 00056258-00056262 | DOW 00056261 D | |

| BATES RANGE | REDACTED INFORMATION | REDACTED INFORMATION |
|---|---|---|
| DOW 00056266 | DOW 00056266 D | |
| DOW 00056268-00056272 | DOW 00056268 D | |
| | DOW 00056269 I, D, O | |
| | DOW 00056270 I, D, L | |
| | DOW 00056271 D | |
| | DOW 00056272 D | |
| DOW 00056273-00056274 | DOW 00056273 D, O | |
| DOW 00056278-00056281 | DOW 00056278 D, J | |
| | DOW 00056279 D | |
| | DOW 00056280 D, J | |
| DOW 00056282 | DOW 00056282 D | |
| DOW 00056284-00056288 | DOW 00056284 D, O | |
| | DOW 00056285 D | |
| | DOW 00056287 D, J | |
| DOW 00056289-00056290 | DOW 00056289 D, G | DOWA 00014133 D, G |
| DOW 00056303-00056305 | DOW 00056303 C | DOWA 00014135 C |
| DOW 00056340-00056343 | DOW 00056341 I | DOWA 00014145 I |
| DOW 00056379-00056381 | DOW 00056379 D | DOWA 00014148 D |
| DOW 00056382-00056384 | DOW 00056383 D | DOWA 00014152 D |
| DOW 00056385-00056387 | DOW 00056386 D | DOWA 00014158 D |
| DOW 00056388-00056389 | DOW 00056388 B | DOWA 00014163 B |
| DOW 00056433-00056435 | DOW 00056433 D | DOWA 00014154 D |
| DOW 00056436-00056438 | DOW 00056437 D | DOWA 00014161 D |
| DOW 00056451-00056453 | DOW 00056451 E | DOWA 00014165 E |
| DOW 00056458-00056461 | DOW 00056459 E | DOWA 00014527 E |
| | DOW 00056460 E | DOWA 00014528 E |
| DOW 00056462 | DOW 00056462 D | DOWA 00014168 D |
| DOW 00056464 | DOW 00056464 L | DOWA 00014169 L |
| DOW 00056466-00056467 | DOW 00056466 L | |
| DOW 00056479-00056480 | DOW 00056479 I, E | DOWA 00014170 I, E |
| DOW 00056487 | DOW 00056487 E | DOWA 00014531 E |
| DOW 00056498-00056499 | DOW 00056498 D | DOWA 00014172 D |
| | DOW 00056499 O | DOWA 00014173 O |
| DOW 00056504-00056505 | DOW 00056504 D | |
| DOW 00056506-00056507 | DOW 00056506 I | |
| DOW 00056508 | DOW 00056508 I | |
| DOW 00056516-00056519 | DOW 00056517 L | |
| DOW 00056583 | DOW 00056583 B, K | |
| DOW 00056610 | DOW 00056610 B, K | DOWA 00014174 B, K |
| DOW 00056643-00056644 | DOW 00056644 B, K | DOWA 00014181 B, K |
| DOW 00056645-00056646 | DOW 00056646 B, K | DOWA 00014177 B, K |
| DOW 00056647-00056648 | DOW 00056648 B | DOWA 00014179 B |
| DOW 00056652 | DOW 00056652 B | |
| DOW 00056683-00056714 | DOW 00056701 B | DOWA 00014232 B |

| BATES RANGE | REDACTED INFORMATION | REDACTED INFORMATION |
|---|---|---|
|  | DOW 00056703 B | DOWA 00014234 B |
|  | DOW 00056704 B | DOWA 00014235 B |
| DOW 00056715-00056746 | DOW 00056733 B | DOWA 00014200 B |
|  | DOW 00056734 B | DOWA 00014201 B |
|  | DOW 00056735 B | DOWA 00014202 B |
|  | DOW 00056736 B | DOWA 00014203 B |
| DOW 00056759-00056761 | DOW 00056759 D |  |
|  | DOW 00056760 D |  |
|  | DOW 00056761 D |  |
| DOW 00056773-00056776 | DOW 00056773 I, B |  |
|  | DOW 00056774 I |  |
|  | DOW 00056775 I |  |
| DOW 00056777-00056781 | DOW 00056777 I |  |
|  | DOW 00056778 I |  |
|  | DOW 00056779 I |  |
|  | DOW 00056780 I |  |
| DOW 00056782-00056784 | DOW 00056783 L, K | DOWA 00014247 L, K |
| DOW 00056787-00056788 | DOW 00056787 B, L, K | DOWA 00014249 B, L, K |
| DOW 00056801 | DOW 00056801 D |  |
| DOW 00056802-00056803 | DOW 00056802 B, D, L | DOWA 00014251 B, D, L |
| DOW 00056804-00056805 | DOW 00056804 L, B | DOWA 00014253 L, B |
| DOW 00056808-00056810 | DOW 00056808 D |  |
|  | DOW 00056809 D |  |
|  | DOW 00056810 D |  |
| DOW 00056812-00056818 | DOW 00056813 B, J | DOWA 00014503 B, J |
|  | DOW 00056814 B, J | DOWA 00014504 B, J |
|  | DOW 00056816 B, J | DOWA 00014506 B, J |
|  | DOW 00056817 B, J | DOWA 00014507 B, J |
| DOW 00056849-00056853 | DOW 00056849 B | DOWA 00014512 B |
|  | DOW 00056850 I | DOWA 00014513 I |
|  | DOW 00056851 D, B | DOWA 00014514 D, B |
| DOW 00056860 | DOW 00056860 B | DOWA 00014279 B |
| DOW 00056861-00056862 | DOW 00056861 B | DOWA 00014284 B |
| DOW 00056863-00056866 | DOW 00056865 B | DOWA 00014282 B |
| DOW 00056875-00056877 | DOW 00056876 B, G | DOWA 00014419 B, G |
|  | DOW 00056877 B, N | DOWA 00014420 B, N |
| DOW 00056879-00056880 | DOW 00056880 B | DOWA 00014521 B |
| DOW 00056881-00056883 | DOW 00056883 B, G | DOWA 00014519 B, G |
| DOW 00056885-00056887 | DOW 00056886 B | DOWA 00014422 B |
|  | DOW 00056887 B | DOWA 00014423 B |
| DOW 00056888 | DOW 00056888 G | DOWA 00014286 G |
| DOW 00056894-00056895 | DOW 00056894 D | DOWA 00014287 D |
| DOW 00056896-00056900 | DOW 00056896 D |  |
|  | DOW 00056897 D |  |

| BATES RANGE | REDACTED INFORMATION | REDACTED INFORMATION |
|---|---|---|
| | DOW 00056899 D | |
| DOW 00056901-00056903 | DOW 00056901 D, I | DOWA 00014290 D, I |
| DOW 00056905-00056907 | DOW 00056906 G | DOWA 00014297 G |
| | DOW 00056907 G | DOWA 00014298 G |
| DOW 00056908-00056910 | DOW 00056909 G | DOWA 00014294 G |
| DOW 00056911-00056912 | DOW 00056911 G | DOWA 00014299 G |
| DOW 00056913-00056914 | DOW 00056913 D, L | DOWA 00014301 D, L |
| DOW 00056922-00056925 | DOW 00056925 D | DOWA 00014308 D |
| DOW 00056926-00056927 | DOW 00056926 D, O | |
| | DOW 00056927 D | |
| DOW 00056932-00056935 | DOW 00056935 B, J | DOWA 00014525 B, J |
| DOW 00056937-00056940 | DOW 00056937 D, O | |
| | DOW 00056938 D, O | |
| | DOW 00056939 D, O | |
| | DOW 00056940 D, O | |
| DOW 00056943 | DOW 00056943 O | DOWA 00014310 O |
| DOW 00056944-00056945 | DOW 00056944 O | DOWA 00014311 O |
| DOW 00056948-00056951 | DOW 00056949 B, I, J | DOWA 00014314 B, I, J |
| DOW 00057008-00057034 | DOW 00057011 D | DOWA 00014449 D |
| | DOW 00057012 J | DOWA 00014450 J |
| | DOW 00057013 J | DOWA 00014451 J |
| | DOW 00057016 F | DOWA 00014454 F |
| | DOW 00057019 I, J | DOWA 00014457 I, J |
| | DOW 00057021 B | DOWA 00014459 B |
| | DOW 00057024 C | DOWA 00014462 C |
| | DOW 00057026 B | DOWA 00014464 B |
| | DOW 00057027 B | DOWA 00014465 B |
| | DOW 00057028 I | DOWA 00014466 I |
| | DOW 00057029 B | DOWA 00014467 B |
| DOW 00057036-00057038 | DOW 00057036 B | DOWA 00014327 B |
| DOW 00057046-00057049 | DOW 00057047 B | DOWA 00014331 B |
| DOW 00057050-00057053 | DOW 00057050 L | DOWA 00014334 L |
| | DOW 00057051 B | DOWA 00014335 B |
| DOW 00057065-00057071 | DOW 00057065 G | DOWA 00014475 G |
| | DOW 00057070 B, G | DOWA 00014480 B, G |
| DOW 00057083-00057084 | DOW 00057083 B | DOWA 00014487 B |
| DOW 00057085 | DOW 00057085 D | |
| DOW 00057089-00057090 | DOW 00057089 B | DOWA 00014408 B |
| DOW 00057092-00057093 | DOW 00057092 B | DOWA 00014489 B |
| DOW 00057095-00057096 | DOW 00057095 B | DOWA 00014532 B |
| | DOW 00057096 B | DOWA 00014533 B |
| DOW 00057099-00057100 | DOW 00057099 B, J | DOWA 00014534 B, J |
| DOW 00057102-00057233 | DOW 00057118 B | |
| | DOW 00057121 B | |

| BATES RANGE | REDACTED INFORMATION | REDACTED INFORMATION |
|---|---|---|
| | DOW 00057124 D | |
| | DOW 00057147 I | |
| | DOW 00057149 G | |
| | DOW 00057159 B | |
| | DOW 00057161 B, I | |
| | DOW 00057187 G | |
| | DOW 00057192 G | |
| | DOW 00057207 D, G, B | |
| | DOW 00057208 D | |
| | DOW 00057210 D, I | |
| | DOW 00057211 B, D, I | |
| | DOW 00057213 G | |
| | DOW 00057214 G | |
| | DOW 00057216 B | |
| | DOW 00057222 B, G | |
| | DOW 00057223 I | |
| | DOW 00057225 C, B, L | |
| | DOW 00057228 B | |
| | DOW 00057229 B | |
| | DOW 00057232 B | |
| DOW 00057238-00057239 | DOW 00057238 B | DOWA 00014536 B |
| | DOW 00057239 B | DOWA 00014537 B |
| DOW 00057241-00057242 | DOW 00057241 D | DOWA 00014538 D |
| DOW 00057248-00057249 | DOW 00057248 B | DOWA 00014412 B |
| DOW 00057257 | DOW 00057257 B | DOWA 00014417 B |
| DOW 00057259 | DOW 00057259 B | DOWA 00014540 B |
| DOW 00057262 | DOW 00057262 B | DOWA 00014541 B |
| DOW 00057272 | DOW 00057272 E | DOWA 00014491 E |
| DOW 00057274 | DOW 00057274 E | DOWA 00014497 E |
| DOW 00057276 | DOW 00057276 E, I | DOWA 00014498 E, I |
| DOW 00057280 | DOW 00057280 E, I | DOWA 00014499 E, I |
| DOW 00057283-00057287 | DOW 00057284 B | DOWA 00014359 B |
| DOW 00057288-00057291 | DOW 00057288 B, O | DOWA 00014344 B, O |
| DOW 00057292-00057295 | DOW 00057292 O | DOWA 00014363 O |
| | DOW 00057293 B | DOWA 00014364 B |
| DOW 00057296-00057300 | DOW 00057296 B | DOWA 00014367 B |
| | DOW 00057297 O, B | DOWA 00014368 O, B |
| DOW 00057301-00057304 | DOW 00057301 B | DOWA 00014348 B |
| DOW 00057308-00057313 | DOW 00057308 B | DOWA 00014352 B |
| | DOW 00057309 O | DOWA 00014353 O |
| | DOW 00057310 B | DOWA 00014354 B |
| DOW 00057315 | DOW 00057315 E, I | DOWA 00014500 E, I |
| DOW 00057319 | DOW 00057319 B, E | DOWA 00014501 B, E |
| DOW 00057320-00057321 | DOW 00057320 I | |

| BATES RANGE | REDACTED INFORMATION | REDACTED INFORMATION |
|---|---|---|
| | DOW 00057321 B, I | |
| DOW 00057322-00057325 | DOW 00057322 B, J, I | DOWA 00014374 B, J, I |
| | DOW 00057323 B | DOWA 00014375 B |
| | DOW 00057324 B, I | DOWA 00014376 B, I |
| DOW 00057327-00057330 | DOW 00057328 B, J, I | DOWA 00014379 B, J, I |
| | DOW 00057329 B, J | DOWA 00014380 B, J |
| | DOW 00057330 B, I | DOWA 00014381 B, I |
| DOW 00057331-00057333 | DOW 00057331 I, E | DOWA 00014382 I, E |
| | DOW 00057332 B, I | DOWA 00014383 B, I |
| DOW 00057334-00057336 | DOW 00057334 I | DOWA 00014385 I |
| | DOW 00057335 B, E, I | DOWA 00014386 B, E, I |
| | DOW 00057336 B | DOWA 00014387 B |
| DOW 00057337-00057339 | DOW 00057337 I, E, B | DOWA 00014388 I, E, B |
| | DOW 00057338 B, L, E | DOWA 00014389 B, L, E |
| DOW 00057340-00057342 | DOW 00057340 I, E | DOWA 00014391 I, E |
| | DOW 00057341 B, L, E, I | DOWA 00014392 B, L, E, I |
| DOW 00057344-00057346 | DOW 00057344 I | DOWA 00014394 I |
| | DOW 00057345 B, E, I | DOWA 00014395 B, E, I |
| | DOW 00057346 B | DOWA 00014396 B |
| DOW 00057347-00057348 | DOW 00057348 B | DOWA 00014399 B |
| DOW 00057349 | DOW 00057349 B | DOWA 00014397 B |
| DOW 00057350-00057352 | DOW 00057350 B | DOWA 00014400 B |
| | DOW 00057351 B, I | DOWA 00014401 B, I |
| | DOW 00057352 B | DOWA 00014402 B |
| DOW 00057353-00057355 | DOW 00057353 L | DOWA 00014403 L |
| | DOW 00057354 B, L | DOWA 00014404 B, L |
| DOW 00057358-00057359 | DOW 00057359 B | DOWA 00014430 B |
| DOW 00057365-00057366 | DOW 00057365 B | |
| DOW 00057369-00057373 | DOW 00057369 K, D, L, B, I | DOWA 00014424 K, D, L, B, I |
| | DOW 00057370 I, J, B | DOWA 00014425 I, J, B |
| | DOW 00057371 I, C, D, K, L | DOWA 00014426 I, C, D, K, L |
| | DOW 00057372 L, K, B, D | DOWA 00014427 L, K, B, D |
| | DOW 00057373 D, K, L, B | DOWA 00014428 D, K, L, B |
| DOW 00057374-00057375 | DOW 00057374 B | DOWA 00014431 B |
| DOW 00057386-00057387 | DOW 00057386 D | |
| DOW 00057388-00057389 | DOW 00057388 L | |
| DOW 00057390-00057391 | DOW 00057390 L | |
| DOW 00057392-00057393 | DOW 00057392 L | |
| DOW 00057395 | DOW 00057395 B, E | DOWA 00014492 B, E |
| DOW 00057396-00057397 | DOW 00057396 L, E | DOWA 00014493 L, E |
| | DOW 00057397 B | DOWA 00014494 B |
| DOW 00057398-00057399 | DOW 00057398 E, G | DOWA 00014495 E, G |
| DOW 00057412 | DOW 00057412 E | DOWA 00014546 E |
| DOW 00057416-00057419 | DOW 00057416 O, I, J | DOWA 00014547 O, I, J |

| BATES RANGE | REDACTED INFORMATION | REDACTED INFORMATION |
|---|---|---|
| | DOW 00057417 I | DOWA 00014548 I |
| | DOW 00057418 I | DOWA 00014549 I |
| | DOW 00057419 J, I | DOWA 00014550 J, I |
| DOW 00057420-00057421 | DOW 00057420 J | DOWA 00014551 J |
| | DOW 00057421 I | DOWA 00014552 I |
| DOW 00057423-00057427 | DOW 00057423 D | |
| | DOW 00057424 D | |
| | DOW 00057426 D | |
| | DOW 00057427 D | |
| DOW 00057428-00057432 | DOW 00057431 D, J, L | |
| DOW 00057433 | DOW 00057433 D, L, O | |
| DOW 00057435-00057439 | DOW 00057438 D, J, L | |
| DOW 00057440-00057446 | DOW 00057440 D | |
| | DOW 00057441 D | |
| | DOW 00057442 D | |
| | DOW 00057443 D | |
| | DOW 00057444 D, J, L | |
| | DOW 00057445 D | |
| DOW 00057448-00057449 | DOW 00057448 J, L | |
| DOW 00057450-00057451 | DOW 00057450 D | |
| DOW 00057452-00057453 | DOW 00057452 D | |
| DOW 00057461 | DOW 00057461 D, O | |
| DOW 00057462 | DOW 00057462 B, D | |
| DOW 00057469-00057473 | DOW 00057469 D | |
| | DOW 00057470 D, O | |
| | DOW 00057471 D | |
| | DOW 00057472 D | |
| | DOW 00057473 D | |
| DOW 00057476-00057477 | DOW 00057476 D, O | |
| DOW 00057478-00057479 | DOW 00057478 B, J, D, C | |
| DOW 00057480 | DOW 00057480 L, O, D | |
| DOW 00057488-00057489 | DOW 00057488 B, L | |
| | DOW 00057489 B | |
| DOW 00057504-00057507 | DOW 00057504 D, O, B | |
| | DOW 00057505 D | |
| | DOW 00057506 B, D | |
| DOW 00057509-00057512 | DOW 00057509 D, O, B | |
| | DOW 00057510 D | |
| | DOW 00057511 B, D | |
| DOW 00057514-00057517 | DOW 00057514 D, O, B | |
| | DOW 00057515 D | |
| | DOW 00057516 B, D | |
| DOW 00057520-00057521 | DOW 00057520 B | DOWA 00014553 B |
| DOW 00057523-00057524 | DOW 00057524 B | DOWA 00014556 B |

| BATES RANGE | REDACTED INFORMATION | REDACTED INFORMATION |
|---|---|---|
| DOW 00057542-00057543 | DOW 00057542 D | |
| DOW 00057544 | DOW 00057544 D | |
| DOW 00057548 | DOW 00057548 B, D | |
| DOW 00057565-00057566 | DOW 00057565 D | |
| DOW 00057578-00057579 | DOW 00057578 O | |
| DOW 00057600-00057616 | DOW 00057600 D, O | DOWA 00014567 D, O |
| | DOW 00057603 C | DOWA 00014570 C |
| | DOW 00057604 D, B | DOWA 00014571 D, B |
| | DOW 00057606 O | DOWA 00014573 O |
| | DOW 00057607 O | DOWA 00014574 O |
| | DOW 00057608 D, O | DOWA 00014575 D, O |
| | DOW 00057609 G, C | DOWA 00014576 G, C |
| | DOW 00057610 D, L | DOWA 00014577 D, L |
| | DOW 00057612 G, O, C | DOWA 00014579 G, O, C |
| | DOW 00057613 O, D, L | DOWA 00014580 O, D, L |
| | DOW 00057615 D, G | DOWA 00014582 D, G |
| | DOW 00057616 G | DOWA 00014583 G |
| DOW 00057617-00057619 | DOW 00057617 D, O | |
| | DOW 00057618 O | |
| DOW 00057634-00057636 | DOW 00057635 B | |
| DOW 00057694-00057696 | DOW 00057694 D | |
| DOW 00057697-00057699 | DOW 00057697 D | |
| | DOW 00057698 L | |
| DOW 00057818-00057819 | DOW 00057818 D | |
| DOW 00057854 | DOW 00057854 C | DOWA 00014683 C |
| DOW 00057991-00057993 | DOW 00057991 I | |
| | DOW 00057992 I | |
| | DOW 00057993 I | |
| DOW 00057994-00057995 | DOW 00057994 I | DOWA 00014692 I |
| | DOW 00057995 C | DOWA 00014693 C |
| DOW 00058004-00058005 | DOW 00058004 E | DOWA 00014700 E |
| DOW 00058006-00058008 | DOW 00058006 I | |
| | DOW 00058007 I | |
| | DOW 00058008 I | |
| DOW 00058165 | DOW 00058165 O | |
| DOW 00058172-00058173 | DOW 00058172 O | |
| | DOW 00058173 O | |
| DOW 00058177-00058178 | DOW 00058177 I | DOWA 00014708 I |
| | DOW 00058178 K, B, M | DOWA 00014709 K, B, M |
| DOW 00058179-00058180 | DOW 00058180 I, K, B, M | DOWA 00014707 I, K, B, M |
| DOW 00058181-00058183 | DOW 00058182 I, K, B, M | DOWA 00014711 I, K, B, M |
| DOW 00058192-00058193 | DOW 00058192 E | |
| DOW 00058206 | DOW 00058206 O | |
| DOW 00058207-00058216 | DOW 00058207 O | DOWA 00015558 O |

| BATES RANGE | REDACTED INFORMATION | REDACTED INFORMATION |
|---|---|---|
| | DOW 00058208 O | DOWA 00015559 O |
| | DOW 00058209 O | DOWA 00015560 O |
| | DOW 00058210 O | DOWA 00015561 O |
| | DOW 00058211 O | DOWA 00015562 O |
| | DOW 00058212 O | DOWA 00015563 O |
| | DOW 00058213 O | DOWA 00015564 O |
| | DOW 00058214 O | DOWA 00015565 O |
| | DOW 00058215 O | DOWA 00015566 O |
| | DOW 00058216 O | DOWA 00015567 O |
| DOW 00058266-00058269 | DOW 00058266 K, D, L | DOWA 00014721 K, D, L |
| | DOW 00058267 D, K, L | DOWA 00014722 D, K, L |
| | DOW 00058268 D, K | DOWA 00014723 D, K |
| | DOW 00058269 D, K | DOWA 00014724 D, K |
| DOW 00058326-00058329 | DOW 00058326 K, L | DOWA 00014725 K, L |
| | DOW 00058327 D | DOWA 00014726 D |
| | DOW 00058328 D, K, L | DOWA 00014727 D, K, L |
| | DOW 00058329 D, K | DOWA 00014728 D, K |
| DOW 00058382-00058387 | DOW 00058382 K | DOWA 00014729 K |
| | DOW 00058383 B, K, L, M, N | DOWA 00014730 B, K, L, M, N |
| | DOW 00058384 D, K, L | DOWA 00014731 D, K, L |
| | DOW 00058385 D, B, L | DOWA 00014732 D, B, L |
| | DOW 00058386 D, L, K, B | DOWA 00014733 D, L, K, B |
| | DOW 00058387 D, L | DOWA 00014734 D, L |
| DOW 00058388-00058392 | DOW 00058388 B, L, K | DOWA 00014735 B, L, K |
| | DOW 00058389 D, B, K, L | DOWA 00014736 D, B, K, L |
| | DOW 00058390 D, B, K, L | DOWA 00014737 D, B, K, L |
| | DOW 00058391 D, B, L | DOWA 00014738 D, B, L |
| | DOW 00058392 D, L | DOWA 00014739 D, L |
| DOW 00058446-00058447 | DOW 00058446 B, K, L | DOWA 00014740 B, K, L |
| | DOW 00058447 B, K | DOWA 00014741 B, K |
| DOW 00058482 | DOW 00058482 G | |
| DOW 00058492 | DOW 00058492 I, G | |
| DOW 00058517-00058519 | DOW 00058517 C | |
| | DOW 00058518 C | |
| DOW 00058520-00058522 | DOW 00058521 C | |
| | DOW 00058522 C | |
| DOW 00058535-00058543 | DOW 00058537 O | DOWA 00015551 O |
| DOW 00058547-00058554 | DOW 00058548 B | DOWA 00014799 B |
| DOW 00058559-00058564 | DOW 00058563 L | DOWA 00014812 L |
| DOW 00058565-00058569 | DOW 00058569 L | DOWA 00014818 L |
| DOW 00058571-00058575 | DOW 00058572 C | DOWA 00015582 C |
| DOW 00058578-00058582 | DOW 00058579 C | DOWA 00015572 C |
| DOW 00058587-00058591 | DOW 00058588 C | DOWA 00015577 C |
| DOW 00058594-00058599 | DOW 00058598 G | DOWA 00015384 G |

| BATES RANGE | REDACTED INFORMATION | REDACTED INFORMATION |
|---|---|---|
| DOW 00058671-00058673 | DOW 00058671 B | DOWA 00015457 B |
| DOW 00058704-00058712 | DOW 00058707 B | DOWA 00015421 B |
| | DOW 00058708 B | DOWA 00015422 B |
| | DOW 00058710 B | DOWA 00015424 B |
| | DOW 00058711 B | DOWA 00015425 B |
| | DOW 00058712 B | DOWA 00015426 B |
| DOW 00058723-00058724 | DOW 00058723 I | DOWA 00014982 I |
| DOW 00058728-00058815 | DOW 00058786 B | |
| | DOW 00058787 B | |
| | DOW 00058801 B | |
| DOW 00058822-00058909 | DOW 00058880 B | |
| | DOW 00058881 B | |
| | DOW 00058895 B | |
| DOW 00058919-00058920 | DOW 00058919 B, I, G | DOWA 00015066 B, I, G |
| | DOW 00058920 B, K, G, L, I | DOWA 00015067 B, K, G, L, I |
| DOW 00058927-00058929 | DOW 00058927 B, I | |
| | DOW 00058928 B, I, J | |
| | DOW 00058929 B, I | |
| DOW 00058930-00058931 | DOW 00058930 B, I | DOWA 00015090 B, I |
| DOW 00058932-00058933 | DOW 00058932 B | DOWA 00015088 B |
| | DOW 00058933 B, I | DOWA 00015089 B, I |
| DOW 00058934-00058936 | DOW 00058934 D, B | DOWA 00015092 D, B |
| | DOW 00058935 B, J | DOWA 00015093 B, J |
| | DOW 00058936 B, I | DOWA 00015094 B, I |
| DOW 00058938-00058941 | DOW 00058938 I | DOWA 00015097 I |
| | DOW 00058939 B | DOWA 00015098 B |
| | DOW 00058940 B, J, I | DOWA 00015099 B, J, I |
| | DOW 00058941 B, I | DOWA 00015100 B, I |
| DOW 00059005-00059008 | DOW 00059005 B, I | DOWA 00015177 B, I |
| | DOW 00059006 B, M | DOWA 00015178 B, M |
| | DOW 00059007 B | DOWA 00015179 B |
| DOW 00059036-00059037 | DOW 00059036 B, I | DOWA 00015183 B, I |
| | DOW 00059037 B | DOWA 00015184 B |
| DOW 00059043-00059045 | DOW 00059044 B, L | DOWA 00015229 B, L |
| | DOW 00059045 B, L, N | DOWA 00015230 B, L, N |
| DOW 00059049-00059052 | DOW 00059050 B, L | DOWA 00015236 B, L |
| | DOW 00059051 B, L, N | DOWA 00015237 B, L, N |
| | DOW 00059052 I | DOWA 00015238 I |
| DOW 00059066-00059068 | DOW 00059067 O | |
| DOW 00059088-00059093 | DOW 00059092 E | DOWA 00015246 E |
| | DOW 00059093 E | DOWA 00015247 E |
| DOW 00059101-00059113 | DOW 00059101 B | DOWA 00015367 B |
| | DOW 00059102 I, J, K, L | DOWA 00015368 I, J, K, L |
| | DOW 00059104 B | DOWA 00015370 B |
| | DOW 00059105 K, L | DOWA 00015371 K, L |

| BATES RANGE | REDACTED INFORMATION | REDACTED INFORMATION |
|---|---|---|
| | DOW 00059107 B | DOWA 00015373 B |
| | DOW 00059108 J, L, I, K | DOWA 00015374 J, L, I, K |
| | DOW 00059110 B | DOWA 00015376 B |
| | DOW 00059111 K, L, M, N | DOWA 00015377 K, L, M, N |
| | DOW 00059113 B, I, K | DOWA 00015379 B, I, K |
| DOW 00059184-00059216 | DOW 00059190 B, G | DOWA 00015473 B, G |
| | DOW 00059193 B | DOWA 00015476 B |
| | DOW 00059201 B, G, I, K, M | DOWA 00015484 B, G, I, K, M |
| | DOW 00059202 G, I | DOWA 00015485 G, I |
| | DOW 00059203 B, G, K, M | DOWA 00015486 B, G, K, M |
| | DOW 00059204 B, G, K | DOWA 00015487 B, G, K |
| | DOW 00059205 B, G, K | DOWA 00015488 B, G, K |
| | DOW 00059206 B, G, K | DOWA 00015489 B, G, K |
| | DOW 00059207 B, G, K | DOWA 00015490 B, G, K |
| | DOW 00059210 B, G | DOWA 00015493 B, G |
| | DOW 00059214 E | DOWA 00015497 E |
| | DOW 00059215 I, E | DOWA 00015498 I, E |
| DOW 00059218-00059221 | DOW 00059218 B | DOWA 00015586 B |
| | DOW 00059219 I, G | DOWA 00015587 I, G |
| | DOW 00059220 D, B, K | DOWA 00015588 D, B, K |
| DOW 00059222-00059232 | DOW 00059224 D | DOWA 00015592 D |
| DOW 00059234 | DOW 00059234 E | DOWA 00014584 E |
| DOW 00059328-00059329 | DOW 00059328 B | DOWA 00015614 B |
| DOW 00059333-00059334 | DOW 00059333 B | DOWA 00015612 B |
| DOW 00059335-00059338 | DOW 00059335 B, D | |
| DOW 00059348-00059349 | DOW 00059348 I | DOWA 00015616 I |
| | DOW 00059349 C | DOWA 00015617 C |
| DOW 00059391-00059392 | DOW 00059391 I | DOWA 00015618 I |
| DOW 00059422-00059423 | DOW 00059422 G | |
| DOW 00059434-00059443 | DOW 00059442 B | DOWA 00015986 B |
| | DOW 00059443 B | DOWA 00015987 B |
| DOW 00059452-00059454 | DOW 00059452 E | DOWA 00015620 E |
| DOW 00059456-00059550 | DOW 00059463 B | DOWA 00015873 B |
| | DOW 00059470 B | DOWA 00015880 B |
| | DOW 00059478 B | DOWA 00015888 B |
| | DOW 00059481 I | DOWA 00015891 I |
| | DOW 00059485 B | DOWA 00015895 B |
| | DOW 00059487 B | DOWA 00015897 B |
| | DOW 00059490 B | DOWA 00015900 B |
| | DOW 00059493 B, L | DOWA 00015903 B, L |
| | DOW 00059522 B | DOWA 00015932 B |
| | DOW 00059528 B | DOWA 00015938 B |
| | DOW 00059539 G | DOWA 00015949 G |
| DOW 00059558 | DOW 00059558 G | |
| DOW 00059562-00059563 | DOW 00059562 L | DOWA 00015623 L |

| BATES RANGE | REDACTED INFORMATION | REDACTED INFORMATION |
|---|---|---|
| DOW 00059580-00059581 | DOW 00059581 F | |
| DOW 00059594-00059598 | DOW 00059595 C | DOWA 00015962 C |
| DOW 00059601-00059605 | DOW 00059602 C | DOWA 00015967 C |
| DOW 00059610-00059614 | DOW 00059611 C | DOWA 00015972 C |
| DOW 00059616-00059617 | DOW 00059616 B | |
| DOW 00059618-00059619 | DOW 00059618 B | |
| DOW 00059697-00059784 | DOW 00059755 B | DOWA 00015733 B |
| | DOW 00059756 B | DOWA 00015734 B |
| | DOW 00059770 B | DOWA 00015748 B |
| DOW 00059790-00059791 | DOW 00059790 B | DOWA 00015636 B |
| DOW 00059795-00059882 | DOW 00059853 B | DOWA 00015822 B |
| | DOW 00059854 B | DOWA 00015823 B |
| | DOW 00059868 B | DOWA 00015837 B |
| DOW 00059912-00059913 | DOW 00059912 B | DOWA 00015642 B |
| | DOW 00059913 B | DOWA 00015643 B |
| DOW 00059916-00059918 | DOW 00059916 G | |
| | DOW 00059917 G | |
| | DOW 00059918 G | |
| DOW 00059921-00059927 | DOW 00059927 G | DOWA 00015667 G |
| DOW 00059993-00059995 | DOW 00059994 B | DOWA 00015645 B |
| DOW 00060012-00060013 | DOW 00060013 B | DOWA 00015648 B |
| DOW 00060030-00060040 | DOW 00060034 F | DOWA 00015859 F |
| DOW 00060045-00060046 | DOW 00060045 B, L, N, I | DOWA 00015649 B, L, N, I |
| DOW 00060047-00060050 | DOW 00060048 I | DOWA 00015652 I |
| DOW 00060052-00060053 | DOW 00060053 B | DOWA 00015977 B |
| DOW 00060060-00060061 | DOW 00060060 I, E, B | DOWA 00015655 I, E, B |
| | DOW 00060061 I, B | DOWA 00015656 I, B |
| DOW 00061332-00061336 | DOW 00061333 I | DOWA 00017320 I |
| DOW 00061337-00061338 | DOW 00061337 Q | |
| DOW 00061711-00061712 | DOW 00061711 O | |
| | DOW 00061712 O | |
| DOW 00061748 | DOW 00061748 O | |
| DOW 00061750-00061751 | DOW 00061751 O, Q | |
| DOW 00061803-00061806 | DOW 00061803 O | |
| DOW 00062422 | DOW 00062422 N | |
| DOW 00062429-00062430 | DOW 00062429 G | |
| DOW 00062435-00062436 | DOW 00062435 C | |
| DOW 00062472 | DOW 00062472 B, K | DOWA 00017417 B, K |
| DOW 00062985-00062986 | DOW 00062985 L | |
| | DOW 00062986 L | |
| DOW 00063190-00063192 | DOW 00063190 D | DOWA 00017543 D |
| | DOW 00063191 D | DOWA 00017544 D |
| DOW 00063195-00063197 | DOW 00063195 D | DOWA 00017540 D |
| DOW 00063412-00063416 | DOW 00063413 J, L | DOWA 00018307 J, L |

| BATES RANGE | REDACTED INFORMATION | REDACTED INFORMATION |
|---|---|---|
| DOW 00063417-00063420 | DOW 00063418 J, L | DOWA 00018312 J, L |
| DOW 00063422-00063424 | DOW 00063423 D | DOWA 00018316 D |
| | DOW 00063424 D | DOWA 00018317 D |
| DOW 00063425-00063427 | DOW 00063427 O | DOWA 00017573 O |
| DOW 00063428-00063429 | DOW 00063429 O | DOWA 00018274 O |
| DOW 00063472-00063488 | DOW 00063484 O | DOWA 00017608 O |
| | DOW 00063485 O | DOWA 00017609 O |
| | DOW 00063486 O | DOWA 00017610 O |
| | DOW 00063487 O | DOWA 00017611 O |
| | DOW 00063488 O | DOWA 00017612 O |
| DOW 00063629-00063630 | DOW 00063630 C | |
| DOW 00063631-00063632 | DOW 00063631 C | |
| DOW 00063634 | DOW 00063634 C | |
| DOW 00063635-00063637 | DOW 00063635 C | |
| | DOW 00063636 C | |
| DOW 00063670-00063678 | DOW 00063672 O | DOWA 00019249 O |
| DOW 00063689-00063691 | DOW 00063691 B | DOWA 00017680 B |
| DOW 00063696-00063704 | DOW 00063698 O | DOWA 00019262 O |
| DOW 00063711-00063719 | DOW 00063713 O | DOWA 00019274 O |
| DOW 00063860-00063864 | DOW 00063860 B | DOWA 00017709 B |
| DOW 00063865-00063872 | DOW 00063866 B | DOWA 00017721 B |
| DOW 00063873-00063878 | DOW 00063874 B | DOWA 00017715 B |
| DOW 00063879 | DOW 00063879 D | DOWA 00017728 D |
| DOW 00063972-00063976 | DOW 00063973 C | DOWA 00019297 C |
| DOW 00063977-00063981 | DOW 00063978 C | DOWA 00019307 C |
| DOW 00063982-00063986 | DOW 00063983 C | DOWA 00019302 C |
| DOW 00064038-00064039 | DOW 00064038 B | |
| DOW 00064042-00064043 | DOW 00064042 B | |
| DOW 00064059-00064063 | DOW 00064060 C | DOWA 00018334 C |
| DOW 00064065-00064069 | DOW 00064066 C | DOWA 00018319 C |
| DOW 00064071-00064075 | DOW 00064072 C | DOWA 00018359 C |
| DOW 00064078-00064082 | DOW 00064079 C | DOWA 00018349 C |
| DOW 00064084-00064088 | DOW 00064085 C | DOWA 00018344 C |
| DOW 00064090-00064094 | DOW 00064091 C | DOWA 00018354 C |
| DOW 00064096-00064100 | DOW 00064097 C | DOWA 00018339 C |
| DOW 00064102-00064106 | DOW 00064103 C | DOWA 00018324 C |
| DOW 00064108-00064112 | DOW 00064109 C | DOWA 00018329 C |
| DOW 00064114-00064118 | DOW 00064115 C | DOWA 00018364 C |
| DOW 00064119-00064123 | DOW 00064119 C | DOWA 00017766 C |
| DOW 00064134-00064140 | DOW 00064134 C | DOWA 00017749 C |
| | DOW 00064135 C | DOWA 00017750 C |
| DOW 00064149-00064153 | DOW 00064150 C | DOWA 00018399 C |
| DOW 00064156-00064160 | DOW 00064157 C | DOWA 00018379 C |

| BATES RANGE | REDACTED INFORMATION | REDACTED INFORMATION |
|---|---|---|
| DOW 00064163-00064167 | DOW 00064164 C | DOWA 00018384 C |
| DOW 00064170-00064174 | DOW 00064171 C | DOWA 00018374 C |
| DOW 00064177-00064181 | DOW 00064178 C | DOWA 00018389 C |
| DOW 00064184-00064188 | DOW 00064185 C | DOWA 00018394 C |
| DOW 00064191-00064195 | DOW 00064192 C | DOWA 00018369 C |
| DOW 00064209-00064213 | DOW 00064211 O | DOWA 00017789 O |
| DOW 00064214-00064217 | DOW 00064215 O | DOWA 00017793 O |
| | DOW 00064216 O | DOWA 00017794 O |
| DOW 00064218-00064222 | DOW 00064221 O | DOWA 00017833 O |
| DOW 00064223-00064226 | DOW 00064425 O | DOWA 00018028 O |
| DOW 00064227-00064231 | DOW 00064230 O | DOWA 00017824 O |
| DOW 00064232-00064237 | DOW 00064235 O | DOWA 00017818 O |
| | DOW 00064236 O | DOWA 00017819 O |
| DOW 00064238-00064240 | DOW 00064239 O | DOWA 00017836 O |
| DOW 00064249-00064253 | DOW 00064251 O | DOWA 00017812 O |
| | DOW 00064252 O | DOWA 00017813 O |
| DOW 00064270-00064273 | DOW 00064271 O | DOWA 00017797 O |
| | DOW 00064272 O | DOWA 00017798 O |
| DOW 00064274-00064279 | DOW 00064277 O | DOWA 00017852 O |
| DOW 00064291-00064296 | DOW 00064294 O | DOWA 00017858 O |
| DOW 00064297-00064302 | DOW 00064300 O | DOWA 00017864 O |
| DOW 00064305-00064310 | DOW 00064308 O | DOWA 00017870 O |
| | DOW 00064309 O | DOWA 00017871 O |
| DOW 00064327-00064333 | DOW 00064331 O | DOWA 00017894 O |
| DOW 00064334-00064341 | DOW 00064339 O | DOWA 00017878 O |
| DOW 00064472-00064477 | DOW 00064474 O | DOWA 00018212 O |
| DOW 00064496-00064501 | DOW 00064498 O | DOWA 00018228 O |
| DOW 00064514-00064520 | DOW 00064516 O | DOWA 00017904 O |
| DOW 00064535-00064542 | DOW 00064537 O | DOWA 00017915 O |
| DOW 00064571-00064580 | DOW 00064573 O | DOWA 00017929 O |
| DOW 00064662-00064665 | DOW 00064664 O | |
| DOW 00064666-00064668 | DOW 00064668 O | |
| DOW 00064669-00064672 | DOW 00064672 O | |
| DOW 00064851-00064856 | DOW 00064851 C, O | DOWA 00019311 C, O |
| | DOW 00064852 D | DOWA 00019312 D |
| | DOW 00064853 C | DOWA 00019313 C |
| | DOW 00064855 C | DOWA 00019315 C |
| | DOW 00064856 C | DOWA 00019316 C |
| DOW 00064948-00064949 | DOW 00064948 B | DOWA 00017962 B |
| DOW 00064952 | DOW 00064952 C | |
| DOW 00064981-00064982 | DOW 00064981 E, I | DOWA 00017966 E, I |
| DOW 00064985-00064986 | DOW 00064985 E, I | DOWA 00017968 E, I |
| DOW 00065001-00065003 | DOW 00065001 E, I | DOWA 00017973 E, I |
| DOW 00065012-00065014 | DOW 00065013 O | DOWA 00017971 O |

| BATES RANGE | REDACTED INFORMATION | REDACTED INFORMATION |
|---|---|---|
| DOW 00065016-00065021 | DOW 00065016 C, O | DOWA 00019323 C, O |
| | DOW 00065017 D | DOWA 00019324 D |
| | DOW 00065018 C | DOWA 00019325 C |
| | DOW 00065020 C | DOWA 00019327 C |
| DOW 00065023-00065028 | DOW 00065023 C, O | DOWA 00019317 C, O |
| | DOW 00065024 D | DOWA 00019318 D |
| | DOW 00065025 C | DOWA 00019319 C |
| | DOW 00065027 C | DOWA 00019321 C |
| DOW 00065071 | DOW 00065071 E | DOWA 00018523 E |
| DOW 00065091 | DOW 00065091 E, I | DOWA 00018524 E, I |
| DOW 00065125 | DOW 00065125 E, I | DOWA 00018525 E, I |
| DOW 00065142-00065144 | DOW 00065143 C | DOWA 00017977 C |
| DOW 00065145-00065147 | DOW 00065146 C | DOWA 00017982 C |
| DOW 00065151-00065152 | DOW 00065151 C | DOWA 00017987 C |
| DOW 00065153-00065155 | DOW 00065154 C | DOWA 00017985 C |
| DOW 00065159-00065160 | DOW 00065159 C | DOWA 00017979 C |
| DOW 00065162 | DOW 00065162 E, I | DOWA 00018526 E, I |
| DOW 00065185 | DOW 00065185 B, C | DOWA 00018527 B, C |
| DOW 00065221-00065222 | DOW 00065221 O | DOWA 00017991 O |
| DOW 00065231-00065232 | DOW 00065231 O | DOWA 00017993 O |
| | DOW 00065232 C, O | DOWA 00017994 C, O |
| DOW 00065239 | DOW 00065239 C | |
| DOW 00065251 | DOW 00065251 C | |
| DOW 00065386-00065387 | DOW 00065387 B, I | DOWA 00018002 B, I |
| DOW 00065390-00065391 | DOW 00065390 B, G | DOWA 00018003 B, G |
| DOW 00065423-00065425 | DOW 00065424 B, G | DOWA 00018006 B, G |
| DOW 00065461-00065462 | DOW 00065462 B, C | DOWA 00018011 B, C |
| DOW 00065496-00065497 | DOW 00065496 I | DOWA 00018008 I |
| DOW 00065498-00065500 | DOW 00065499 I | DOWA 00018018 I |
| DOW 00065501-00065503 | DOW 00065502 I | DOWA 00018015 I |
| DOW 00065519-00065521 | DOW 00065520 I | DOWA 00018025 I |
| DOW 00065581 | DOW 00065581 C, O | |
| DOW 00065669-00065718 | DOW 00065669 I | DOWA 00018544 I |
| | DOW 00065682 I, G | DOWA 00018557 I, G |
| | DOW 00065683 B, L | DOWA 00018558 B, L |
| | DOW 00065684 B, L, K | DOWA 00018559 B, L, K |
| | DOW 00065685 B, K, M | DOWA 00018560 B, K, M |
| | DOW 00065689 B | DOWA 00018564 B |
| | DOW 00065692 B, G | DOWA 00018567 B, G |
| | DOW 00065693 B, G | DOWA 00018568 B, G |
| | DOW 00065694 B | DOWA 00018569 B |
| | DOW 00065700 B | DOWA 00018575 B |
| | DOW 00065701 I, B, L | DOWA 00018576 I, B, L |
| | DOW 00065702 B | DOWA 00018577 B |

| BATES RANGE | REDACTED INFORMATION | REDACTED INFORMATION |
|---|---|---|
|  | DOW 00065703 B | DOWA 00018578 B |
|  | DOW 00065704 B | DOWA 00018579 B |
|  | DOW 00065705 B, I | DOWA 00018580 B, I |
|  | DOW 00065706 L, B | DOWA 00018581 L, B |
|  | DOW 00065707 B | DOWA 00018582 B |
|  | DOW 00065710 G | DOWA 00018585 G |
|  | DOW 00065711 I, K, M, G | DOWA 00018586 I, K, M, G |
|  | DOW 00065712 I, K, M, G | DOWA 00018587 I, K, M, G |
|  | DOW 00065716 B, I, K, M | DOWA 00018591 B, I, K, M |
|  | DOW 00065718 B, I, K, M | DOWA 00018593 B, I, K, M |
| DOW 00065798-00065801 | DOW 00065799 D |  |
|  | DOW 00065800 D |  |
|  | DOW 00065801 D |  |
| DOW 00065804-00065808 | DOW 00065805 D |  |
|  | DOW 00065806 D |  |
|  | DOW 00065807 D |  |
|  | DOW 00065808 D |  |
| DOW 00065811 | DOW 00065811 C |  |
| DOW 00065837-00065842 | DOW 00065839 D |  |
|  | DOW 00065840 D |  |
|  | DOW 00065841 D |  |
| DOW 00065868-00065869 | DOW 00065868 I, B | DOWA 00018085 I, B |
| DOW 00065870-00065871 | DOW 00065870 I | DOWA 00018083 I |
|  | DOW 00065871 B, I | DOWA 00018084 B, I |
| DOW 00065881-00065884 | DOW 00065882 I | DOWA 00018088 I |
|  | DOW 00065883 B, I | DOWA 00018089 B, I |
| DOW 00065899-00065900 | DOW 00065899 I, E, K | DOWA 00018091 I, E, K |
|  | DOW 00065900 K, E, I | DOWA 00018092 K, E, I |
| DOW 00065919-00065921 | DOW 00065919 I, E, B | DOWA 00018096 I, E, B |
|  | DOW 00065920 B, I, K, E | DOWA 00018097 B, I, K, E |
| DOW 00065922-00065923 | DOW 00065922 I, E | DOWA 00018102 I, E |
|  | DOW 00065923 B, I, K | DOWA 00018103 B, I, K |
| DOW 00065924-00065926 | DOW 00065924 B, I | DOWA 00018109 B, I |
| DOW 00065927-00065930 | DOW 00065928 I, B, E | DOWA 00018113 I, B, E |
|  | DOW 00065929 K, E, I | DOWA 00018114 K, E, I |
|  | DOW 00065930 I, M | DOWA 00018115 I, M |
| DOW 00065963 | DOW 00065963 I | DOWA 00018118 I |
| DOW 00065964-00065965 | DOW 00065964 I |  |
| DOW 00065966-00065968 | DOW 00065966 I | DOWA 00018119 I |
|  | DOW 00065967 E, B | DOWA 00018120 E, B |
|  | DOW 00065968 B | DOWA 00018121 B |
| DOW 00065976-00065977 | DOW 00065977 B |  |
| DOW 00065997 | DOW 00065997 O |  |
| DOW 00066062-00066063 | DOW 00066062 C, O | DOWA 00018125 C, O |

| BATES RANGE | REDACTED INFORMATION | REDACTED INFORMATION |
|---|---|---|
| | DOW 00066063 O | DOWA 00018126 O |
| DOW 00066170-00066173 | DOW 00066170 C, O | DOWA 00018127 C, O |
| | DOW 00066171 O, C | DOWA 00018128 O, C |
| | DOW 00066172 O | DOWA 00018129 O |
| DOW 00066216-00066218 | DOW 00066218 O | |
| DOW 00066227-00066234 | DOW 00066230 D | |
| | DOW 00066231 D | |
| | DOW 00066232 D | |
| | DOW 00066233 D | |
| | DOW 00066234 D | |
| DOW 00066235-00066240 | DOW 00066237 D | |
| | DOW 00066238 D | |
| | DOW 00066239 D | |
| DOW 00066241-00066250 | DOW 00066241 C | |
| | DOW 00066242 C | |
| | DOW 00066245 D | |
| | DOW 00066246 D | |
| | DOW 00066247 D | |
| | DOW 00066248 D | |
| | DOW 00066249 D | |
| | DOW 00066250 D | |
| DOW 00066251-00066258 | DOW 00066254 D | |
| | DOW 00066255 D | |
| | DOW 00066256 D | |
| | DOW 00066257 D | |
| DOW 00066259-00066268 | DOW 00066263 D | |
| | DOW 00066264 D | |
| | DOW 00066265 D | |
| | DOW 00066266 D | |
| | DOW 00066267 D | |
| DOW 00066269-00066272 | DOW 00066269 O | |
| | DOW 00066270 O | |
| | DOW 00066271 O | |
| | DOW 00066272 O | |
| DOW 00066279-00066281 | DOW 00066280 B, I | |
| DOW 00066282-00066305 | DOW 00066289 I, G | DOWA 00018188 I, G |
| | DOW 00066290 B, K, L | DOWA 00018189 B, K, L |
| | DOW 00066291 K, B, M | DOWA 00018190 K, B, M |
| | DOW 00066292 B | DOWA 00018191 B |
| | DOW 00066295 B | DOWA 00018194 B |
| | DOW 00066300 C, B | DOWA 00018199 C, B |
| | DOW 00066301 B | DOWA 00018200 B |
| | DOW 00066302 I, B | DOWA 00018201 I, B |
| | DOW 00066303 L, B | DOWA 00018202 L, B |
| | DOW 00066304 B | DOWA 00018203 B |

| BATES RANGE | REDACTED INFORMATION | REDACTED INFORMATION |
|---|---|---|
| | DOW 00066305 I, K, M, G | DOWA 00018204 I, K, M, G |
| DOW 00066306-00066308 | DOW 00066307 I | |
| | DOW 00066308 B | |
| DOW 00066309-00066311 | DOW 00066310 B, I | DOWA 00018161 B, I |
| DOW 00066313-00066316 | DOW 00066315 I | |
| | DOW 00066316 B | |
| DOW 00066325-00066326 | DOW 00066325 E, I | |
| DOW 00066332-00066333 | DOW 00066332 E, I | DOWA 00018166 E, I |
| | DOW 00066333 B, I | DOWA 00018167 B, I |
| DOW 00066394-00066397 | DOW 00066395 I, E, B | DOWA 00018173 I, E, B |
| | DOW 00066396 B, K, M | DOWA 00018174 B, K, M |
| DOW 00066400-00066403 | DOW 00066400 E, I | |
| | DOW 00066401 I, K, M, B | |
| DOW 00066785-00066791 | DOW 00066788 K | DOWA 00018639 K |
| | DOW 00066789 K | DOWA 00018640 K |
| DOW 00066801-00066807 | DOW 00066804 K | DOWA 00018625 K |
| | DOW 00066805 K | DOWA 00018626 K |
| DOW 00066844-00066850 | DOW 00066847 K | DOWA 00018632 K |
| | DOW 00066848 K | DOWA 00018633 K |
| DOW 00066928-00066963 | DOW 00066936 E | DOWA 00018654 E |
| | DOW 00066937 E | DOWA 00018655 E |
| | DOW 00066942 E | DOWA 00018660 E |
| | DOW 00066943 I | DOWA 00018661 I |
| | DOW 00066944 I, B | DOWA 00018662 I, B |
| | DOW 00066945 K, B | DOWA 00018663 K, B |
| | DOW 00066946 K | DOWA 00018664 K |
| | DOW 00066947 K | DOWA 00018665 K |
| | DOW 00066951 I | DOWA 00018669 I |
| | DOW 00066953 I | DOWA 00018671 I |
| | DOW 00066954 I | DOWA 00018672 I |
| | DOW 00066955 I | DOWA 00018673 I |
| | DOW 00066956 I | DOWA 00018674 I |
| | DOW 00066958 I | DOWA 00018676 I |
| | DOW 00066959 G | DOWA 00018677 G |
| | DOW 00066960 I | DOWA 00018678 I |
| | DOW 00066961 E | DOWA 00018679 E |
| DOW 00067125-00067132 | DOW 00067129 A | |
| DOW 00067172-00067449 | DOW 00067172 K | DOWA 00018686 K |
| | DOW 00067173 K | DOWA 00018687 K |
| | DOW 00067175 K | DOWA 00018689 K |
| | DOW 00067180 B, I | DOWA 00018694 B, I |
| | DOW 00067181 B, I | DOWA 00018695 B, I |
| | DOW 00067182 B, K | DOWA 00018696 B, K |
| | DOW 00067183 B, K, M | DOWA 00018697 B, K, M |
| | DOW 00067184 I | DOWA 00018698 I |

| BATES RANGE | REDACTED INFORMATION | REDACTED INFORMATION |
|---|---|---|
| | DOW 00067185 B, K | DOWA 00018699 B, K |
| | DOW 00067186 B, K | DOWA 00018700 B, K |
| | DOW 00067187 B, K, M | DOWA 00018701 B, K, M |
| | DOW 00067188 B, I, K, M | DOWA 00018702 B, I, K, M |
| | DOW 00067189 I | DOWA 00018703 I |
| | DOW 00067190 I, B, K, M | DOWA 00018704 I, B, K, M |
| | DOW 00067191 B, I, K | DOWA 00018705 B, I, K |
| | DOW 00067192 I | DOWA 00018706 I |
| | DOW 00067193 B, K, M | DOWA 00018707 B, K, M |
| | DOW 00067194 B, K, M | DOWA 00018708 B, K, M |
| | DOW 00067195 I | DOWA 00018709 I |
| | DOW 00067196 I, B, K | DOWA 00018710 I, B, K |
| | DOW 00067197 K, I | DOWA 00018711 K, I |
| | DOW 00067198 B, K, M | DOWA 00018712 B, K, M |
| | DOW 00067199 B, I | DOWA 00018713 B, I |
| | DOW 00067200 K | DOWA 00018714 K |
| | DOW 00067201 K | DOWA 00018715 K |
| | DOW 00067202 K, M | DOWA 00018716 K, M |
| | DOW 00067203 I, K, M | DOWA 00018717 I, K, M |
| | DOW 00067204 I | DOWA 00018718 I |
| | DOW 00067205 I, K, M | DOWA 00018719 I, K, M |
| | DOW 00067206 I, K | DOWA 00018720 I, K |
| | DOW 00067207 I | DOWA 00018721 I |
| | DOW 00067208 K, M | DOWA 00018722 K, M |
| | DOW 00067209 K, M | DOWA 00018723 K, M |
| | DOW 00067210 I | DOWA 00018724 I |
| | DOW 00067211 I, K | DOWA 00018725 I, K |
| | DOW 00067212 I, K | DOWA 00018726 I, K |
| | DOW 00067213 K, M | DOWA 00018727 K, M |
| | DOW 00067214 I | DOWA 00018728 I |
| | DOW 00067225 B, M | DOWA 00018739 B, M |
| | DOW 00067226 B, K | DOWA 00018740 B, K |
| | DOW 00067227 B, K | DOWA 00018741 B, K |
| | DOW 00067228 B, K, M | DOWA 00018742 B, K, M |
| | DOW 00067229 I | DOWA 00018743 I |
| | DOW 00067230 B, K | DOWA 00018744 B, K |
| | DOW 00067231 B, K | DOWA 00018745 B, K |
| | DOW 00067232 B, K, M | DOWA 00018746 B, K, M |
| | DOW 00067233 B, I, K, M | DOWA 00018747 B, I, K, M |
| | DOW 00067234 B, I, M | DOWA 00018748 B, I, M |
| | DOW 00067235 B, I, K | DOWA 00018749 B, I, K |
| | DOW 00067236 B, M | DOWA 00018750 B, M |
| | DOW 00067237 K, I, M | DOWA 00018751 K, I, M |
| | DOW 00067238 B, K, M | DOWA 00018752 B, K, M |
| | DOW 00067239 B, K, M | DOWA 00018753 B, K, M |
| | DOW 00067240 B, M | DOWA 00018754 B, M |

| BATES RANGE | REDACTED INFORMATION | REDACTED INFORMATION |
|---|---|---|
| | DOW 00067241 I, M | DOWA 00018755 I, M |
| | DOW 00067242 B, K | DOWA 00018756 B, K |
| | DOW 00067243 K, I | DOWA 00018757 K, I |
| | DOW 00067244 B, K, M | DOWA 00018758 B, K, M |
| | DOW 00067245 I | DOWA 00018759 I |
| | DOW 00067246 K | DOWA 00018760 K |
| | DOW 00067247 K | DOWA 00018761 K |
| | DOW 00067248 K, M | DOWA 00018762 K, M |
| | DOW 00067249 I, K, M | DOWA 00018763 I, K, M |
| | DOW 00067250 I, M | DOWA 00018764 I, M |
| | DOW 00067251 I, K | DOWA 00018765 I, K |
| | DOW 00067252 M | DOWA 00018766 M |
| | DOW 00067253 I, M | DOWA 00018767 I, M |
| | DOW 00067254 K, M | DOWA 00018768 K, M |
| | DOW 00067255 K, M | DOWA 00018769 K, M |
| | DOW 00067256 M | DOWA 00018770 M |
| | DOW 00067257 I | DOWA 00018771 I |
| | DOW 00067258 K | DOWA 00018772 K |
| | DOW 00067259 K, I | DOWA 00018773 K, I |
| | DOW 00067260 K, M | DOWA 00018774 K, M |
| | DOW 00067261 I | DOWA 00018775 I |
| | DOW 00067273 B, M | DOWA 00018787 B, M |
| | DOW 00067274 B, K | DOWA 00018788 B, K |
| | DOW 00067275 B, K, M | DOWA 00018789 B, K, M |
| | DOW 00067276 I | DOWA 00018790 I |
| | DOW 00067277 B, K | DOWA 00018791 B, K |
| | DOW 00067278 B, K | DOWA 00018792 B, K |
| | DOW 00067279 B, K, M | DOWA 00018793 B, K, M |
| | DOW 00067280 B, I, K, M | DOWA 00018794 B, I, K, M |
| | DOW 00067281 B, I, M | DOWA 00018795 B, I, M |
| | DOW 00067282 B, I, K | DOWA 00018796 B, I, K |
| | DOW 00067283 B, M | DOWA 00018797 B, M |
| | DOW 00067284 I, M | DOWA 00018798 I, M |
| | DOW 00067285 B, K, M | DOWA 00018799 B, K, M |
| | DOW 00067286 B, K, M | DOWA 00018800 B, K, M |
| | DOW 00067287 B, M | DOWA 00018801 B, M |
| | DOW 00067288 I, M | DOWA 00018802 I, M |
| | DOW 00067289 B, K | DOWA 00018803 B, K |
| | DOW 00067290 K, I | DOWA 00018804 K, I |
| | DOW 00067291 B, K, M | DOWA 00018805 B, K, M |
| | DOW 00067292 I | DOWA 00018806 I |
| | DOW 00067293 K | DOWA 00018807 K |
| | DOW 00067294 K | DOWA 00018808 K |
| | DOW 00067295 K, M | DOWA 00018809 K, M |
| | DOW 00067296 I, K, M | DOWA 00018810 I, K, M |
| | DOW 00067297 I, M | DOWA 00018811 I, M |

| BATES RANGE | REDACTED INFORMATION | REDACTED INFORMATION |
|---|---|---|
| | DOW 00067298 I, K | DOWA 00018812 I, K |
| | DOW 00067299 M | DOWA 00018813 M |
| | DOW 00067300 I, M | DOWA 00018814 I, M |
| | DOW 00067301 K, M | DOWA 00018815 K, M |
| | DOW 00067302 K, M | DOWA 00018816 K, M |
| | DOW 00067303 M | DOWA 00018817 M |
| | DOW 00067304 I | DOWA 00018818 I |
| | DOW 00067305 K | DOWA 00018819 K |
| | DOW 00067306 K, I | DOWA 00018820 K, I |
| | DOW 00067307 K, M | DOWA 00018821 K, M |
| | DOW 00067308 I | DOWA 00018822 I |
| | DOW 00067321 B, M | DOWA 00018835 B, M |
| | DOW 00067322 B, K | DOWA 00018836 B, K |
| | DOW 00067323 B, K | DOWA 00018837 B, K |
| | DOW 00067324 B, K, M | DOWA 00018838 B, K, M |
| | DOW 00067325 B, K | DOWA 00018839 B, K |
| | DOW 00067326 B, K | DOWA 00018840 B, K |
| | DOW 00067327 B, K, M | DOWA 00018841 B, K, M |
| | DOW 00067328 B, K, M, I | DOWA 00018842 B, K, M, I |
| | DOW 00067329 B, I, K, M | DOWA 00018843 B, I, K, M |
| | DOW 00067330 B, I, K | DOWA 00018844 B, I, K |
| | DOW 00067331 B, K, M | DOWA 00018845 B, K, M |
| | DOW 00067332 I | DOWA 00018846 I |
| | DOW 00067333 B, K, M | DOWA 00018847 B, K, M |
| | DOW 00067334 B, K, M | DOWA 00018848 B, K, M |
| | DOW 00067335 B, M | DOWA 00018849 B, M |
| | DOW 00067336 M | DOWA 00018850 M |
| | DOW 00067337 K | DOWA 00018851 K |
| | DOW 00067338 K | DOWA 00018852 K |
| | DOW 00067339 K, M | DOWA 00018853 K, M |
| | DOW 00067340 K | DOWA 00018854 K |
| | DOW 00067341 K | DOWA 00018855 K |
| | DOW 00067342 K, M | DOWA 00018856 K, M |
| | DOW 00067343 K, M, I | DOWA 00018857 K, M, I |
| | DOW 00067344 K, M, I | DOWA 00018858 K, M, I |
| | DOW 00067345 I, K | DOWA 00018859 I, K |
| | DOW 00067346 K, M | DOWA 00018860 K, M |
| | DOW 00067347 I | DOWA 00018861 I |
| | DOW 00067348 K, M | DOWA 00018862 K, M |
| | DOW 00067349 K, M | DOWA 00018863 K, M |
| | DOW 00067350 B, M | DOWA 00018864 B, M |
| | DOW 00067351 B, M | DOWA 00018865 B, M |
| | DOW 00067352 B, K | DOWA 00018866 B, K |
| | DOW 00067353 B, K | DOWA 00018867 B, K |
| | DOW 00067354 B, K, M | DOWA 00018868 B, K, M |
| | DOW 00067355 I | DOWA 00018869 I |

| BATES RANGE | REDACTED INFORMATION | REDACTED INFORMATION |
|---|---|---|
| | DOW 00067356 B, K | DOWA 00018870 B, K |
| | DOW 00067357 B, K | DOWA 00018871 B, K |
| | DOW 00067358 B, I, K, M | DOWA 00018872 B, I, K, M |
| | DOW 00067359 B, I, K, M | DOWA 00018873 B, I, K, M |
| | DOW 00067360 B, I, M | DOWA 00018874 B, I, M |
| | DOW 00067361 B, I, K, M | DOWA 00018875 B, I, K, M |
| | DOW 00067362 B, I, M | DOWA 00018876 B, I, M |
| | DOW 00067363 I, M | DOWA 00018877 I, M |
| | DOW 00067364 B, K, M | DOWA 00018878 B, K, M |
| | DOW 00067365 B, K, M | DOWA 00018879 B, K, M |
| | DOW 00067366 M, I | DOWA 00018880 M, I |
| | DOW 00067367 K, B | DOWA 00018881 K, B |
| | DOW 00067368 K, I | DOWA 00018882 K, I |
| | DOW 00067369 K, M, I | DOWA 00018883 K, M, I |
| | DOW 00067370 I | DOWA 00018884 I |
| | DOW 00067371 K | DOWA 00018885 K |
| | DOW 00067372 K | DOWA 00018886 K |
| | DOW 00067373 I, K, M | DOWA 00018887 I, K, M |
| | DOW 00067374 I, K, M | DOWA 00018888 I, K, M |
| | DOW 00067375 I, M | DOWA 00018889 I, M |
| | DOW 00067376 I, K, M | DOWA 00018890 I, K, M |
| | DOW 00067377 I, M | DOWA 00018891 I, M |
| | DOW 00067378 I, M | DOWA 00018892 I, M |
| | DOW 00067379 K, M | DOWA 00018893 K, M |
| | DOW 00067380 K, M | DOWA 00018894 K, M |
| | DOW 00067381 I | DOWA 00018895 I |
| | DOW 00067382 K | DOWA 00018896 K |
| | DOW 00067383 I | DOWA 00018897 I |
| | DOW 00067384 I | DOWA 00018898 I |
| | DOW 00067385 I | DOWA 00018899 I |
| | DOW 00067396 B, M | DOWA 00018910 B, M |
| | DOW 00067397 B, K | DOWA 00018911 B, K |
| | DOW 00067398 B, K | DOWA 00018912 B, K |
| | DOW 00067399 B, K, M | DOWA 00018913 B, K, M |
| | DOW 00067400 I | DOWA 00018914 I |
| | DOW 00067401 B, K | DOWA 00018915 B, K |
| | DOW 00067402 B, K, M, I | DOWA 00018916 B, K, M, I |
| | DOW 00067403 B, K, M, I | DOWA 00018917 B, K, M, I |
| | DOW 00067404 B, I, M, K | DOWA 00018918 B, I, M, K |
| | DOW 00067405 B, I, M | DOWA 00018919 B, I, M |
| | DOW 00067406 B, I, K | DOWA 00018920 B, I, K |
| | DOW 00067407 B, M | DOWA 00018921 B, M |
| | DOW 00067408 M, I | DOWA 00018922 M, I |
| | DOW 00067409 B, K, M | DOWA 00018923 B, K, M |
| | DOW 00067410 B, K, M | DOWA 00018924 B, K, M |
| | DOW 00067411 B, M | DOWA 00018925 B, M |

| BATES RANGE | REDACTED INFORMATION | REDACTED INFORMATION |
|---|---|---|
| | DOW 00067412 M, I | DOWA 00018926 M, I |
| | DOW 00067413 K, B | DOWA 00018927 K, B |
| | DOW 00067414 K, I | DOWA 00018928 K, I |
| | DOW 00067415 K, M | DOWA 00018929 K, M |
| | DOW 00067416 I | DOWA 00018930 I |
| | DOW 00067417 K | DOWA 00018931 K |
| | DOW 00067418 K, M, I | DOWA 00018932 K, M, I |
| | DOW 00067419 K, M, I | DOWA 00018933 K, M, I |
| | DOW 00067420 I, M, K | DOWA 00018934 I, M, K |
| | DOW 00067421 I, M | DOWA 00018935 I, M |
| | DOW 00067422 I, K | DOWA 00018936 I, K |
| | DOW 00067423 M | DOWA 00018937 M |
| | DOW 00067424 M, I | DOWA 00018938 M, I |
| | DOW 00067425 K, M | DOWA 00018939 K, M |
| | DOW 00067426 K, M | DOWA 00018940 K, M |
| | DOW 00067427 M | DOWA 00018941 M |
| | DOW 00067428 I | DOWA 00018942 I |
| | DOW 00067429 K | DOWA 00018943 K |
| | DOW 00067430 I | DOWA 00018944 I |
| | DOW 00067431 M | DOWA 00018945 M |
| | DOW 00067432 I | DOWA 00018946 I |
| | DOW 00067444 K | DOWA 00018958 K |
| | DOW 00067445 K | DOWA 00018959 K |
| | DOW 00067446 K | DOWA 00018960 K |
| | DOW 00067447 K | DOWA 00018961 K |
| | DOW 00067449 I | DOWA 00018963 I |
| DOW 00067452-00067729 | DOW 00067452 K | DOWA 00018964 K |
| | DOW 00067453 K | DOWA 00018965 K |
| | DOW 00067454 K | DOWA 00018966 K |
| | DOW 00067455 K | DOWA 00018967 K |
| | DOW 00067460 M, B | DOWA 00018972 M, B |
| | DOW 00067461 K, B | DOWA 00018973 K, B |
| | DOW 00067462 B, K | DOWA 00018974 B, K |
| | DOW 00067463 B, K, M | DOWA 00018975 B, K, M |
| | DOW 00067464 I | DOWA 00018976 I |
| | DOW 00067465 B, K | DOWA 00018977 B, K |
| | DOW 00067466 B, K | DOWA 00018978 B, K |
| | DOW 00067467 B, K, M | DOWA 00018979 B, K, M |
| | DOW 00067468 B, I, K, M | DOWA 00018980 B, I, K, M |
| | DOW 00067469 B, M, I | DOWA 00018981 B, M, I |
| | DOW 00067470 B, I, K, M | DOWA 00018982 B, I, K, M |
| | DOW 00067471 B, K | DOWA 00018983 B, K |
| | DOW 00067472 B, I, M | DOWA 00018984 B, I, M |
| | DOW 00067473 B, K, M | DOWA 00018985 B, K, M |
| | DOW 00067474 B, M | DOWA 00018986 B, M |

| BATES RANGE | REDACTED INFORMATION | REDACTED INFORMATION |
|---|---|---|
| | DOW 00067475 I, M | DOWA 00018987 I, M |
| | DOW 00067476 B, I, K | DOWA 00018988 B, I, K |
| | DOW 00067477 I | DOWA 00018989 I |
| | DOW 00067478 B, I, M | DOWA 00018990 B, I, M |
| | DOW 00067479 I | DOWA 00018991 I |
| | DOW 00067480 K | DOWA 00018992 K |
| | DOW 00067481 K | DOWA 00018993 K |
| | DOW 00067482 K, M | DOWA 00018994 K, M |
| | DOW 00067483 I, K, M | DOWA 00018995 I, K, M |
| | DOW 00067484 M, I | DOWA 00018996 M, I |
| | DOW 00067485 I, K, M | DOWA 00018997 I, K, M |
| | DOW 00067486 K, M | DOWA 00018998 K, M |
| | DOW 00067487 I, M | DOWA 00018999 I, M |
| | DOW 00067488 K, M | DOWA 00019000 K, M |
| | DOW 00067489 M | DOWA 00019001 M |
| | DOW 00067490 I, M | DOWA 00019002 I, M |
| | DOW 00067491 K | DOWA 00019003 K |
| | DOW 00067492 K | DOWA 00019004 K |
| | DOW 00067493 K, M | DOWA 00019005 K, M |
| | DOW 00067494 I | DOWA 00019006 I |
| | DOW 00067505 B, M | DOWA 00019017 B, M |
| | DOW 00067506 K | DOWA 00019018 K |
| | DOW 00067507 K | DOWA 00019019 K |
| | DOW 00067508 K, M | DOWA 00019020 K, M |
| | DOW 00067509 I | DOWA 00019021 I |
| | DOW 00067510 K | DOWA 00019022 K |
| | DOW 00067511 K | DOWA 00019023 K |
| | DOW 00067512 B, K, M | DOWA 00019024 B, K, M |
| | DOW 00067513 B, K, M | DOWA 00019025 B, K, M |
| | DOW 00067514 I | DOWA 00019026 I |
| | DOW 00067515 B, I, K | DOWA 00019027 B, I, K |
| | DOW 00067516 B, M | DOWA 00019028 B, M |
| | DOW 00067517 I | DOWA 00019029 I |
| | DOW 00067518 B, K, M | DOWA 00019030 B, K, M |
| | DOW 00067519 B, K, M | DOWA 00019031 B, K, M |
| | DOW 00067520 B, M | DOWA 00019032 B, M |
| | DOW 00067521 M | DOWA 00019033 M |
| | DOW 00067522 K | DOWA 00019034 K |
| | DOW 00067523 K | DOWA 00019035 K |
| | DOW 00067524 K, M | DOWA 00019036 K, M |
| | DOW 00067525 I | DOWA 00019037 I |
| | DOW 00067526 K | DOWA 00019038 K |
| | DOW 00067527 K | DOWA 00019039 K |
| | DOW 00067528 K, M | DOWA 00019040 K, M |
| | DOW 00067529 K, M | DOWA 00019041 K, M |
| | DOW 00067530 I | DOWA 00019042 I |

| BATES RANGE | REDACTED INFORMATION | REDACTED INFORMATION |
|---|---|---|
| | DOW 00067531 I, K | DOWA 00019043 I, K |
| | DOW 00067532 M | DOWA 00019044 M |
| | DOW 00067533 I | DOWA 00019045 I |
| | DOW 00067534 K, M | DOWA 00019046 K, M |
| | DOW 00067535 K, M | DOWA 00019047 K, M |
| | DOW 00067536 M | DOWA 00019048 M |
| | DOW 00067537 M | DOWA 00019049 M |
| | DOW 00067538 K | DOWA 00019050 K |
| | DOW 00067539 K | DOWA 00019051 K |
| | DOW 00067540 K, M | DOWA 00019052 K, M |
| | DOW 00067541 I | DOWA 00019053 I |
| | DOW 00067553 M, B | DOWA 00019065 M, B |
| | DOW 00067554 K, B | DOWA 00019066 K, B |
| | DOW 00067555 K, B | DOWA 00019067 K, B |
| | DOW 00067556 K, M, B | DOWA 00019068 K, M, B |
| | DOW 00067557 I | DOWA 00019069 I |
| | DOW 00067558 K, B | DOWA 00019070 K, B |
| | DOW 00067559 K, B | DOWA 00019071 K, B |
| | DOW 00067560 K, M, B, I | DOWA 00019072 K, M, B, I |
| | DOW 00067561 K, M, B, I | DOWA 00019073 K, M, B, I |
| | DOW 00067562 I, K, B | DOWA 00019074 I, K, B |
| | DOW 00067563 I, K, B | DOWA 00019075 I, K, B |
| | DOW 00067564 M, B | DOWA 00019076 M, B |
| | DOW 00067565 I | DOWA 00019077 I |
| | DOW 00067566 K, M, B | DOWA 00019078 K, M, B |
| | DOW 00067567 K, M, B | DOWA 00019079 K, M, B |
| | DOW 00067568 B, M | DOWA 00019080 B, M |
| | DOW 00067569 M, B | DOWA 00019081 M, B |
| | DOW 00067570 K, B | DOWA 00019082 K, B |
| | DOW 00067571 K, B | DOWA 00019083 K, B |
| | DOW 00067572 K, M, B | DOWA 00019084 K, M, B |
| | DOW 00067573 I | DOWA 00019085 I |
| | DOW 00067574 K, B | DOWA 00019086 K, B |
| | DOW 00067575 K, B | DOWA 00019087 K, B |
| | DOW 00067576 K, M, B, I | DOWA 00019088 K, M, B, I |
| | DOW 00067577 K, M, B, I | DOWA 00019089 K, M, B, I |
| | DOW 00067578 I | DOWA 00019090 I |
| | DOW 00067579 I, K, B | DOWA 00019091 I, K, B |
| | DOW 00067580 M, B | DOWA 00019092 M, B |
| | DOW 00067581 I | DOWA 00019093 I |
| | DOW 00067582 K, M, B | DOWA 00019094 K, M, B |
| | DOW 00067583 K, M, B | DOWA 00019095 K, M, B |
| | DOW 00067584 B, M | DOWA 00019096 B, M |
| | DOW 00067585 M | DOWA 00019097 M |
| | DOW 00067586 K | DOWA 00019098 K |
| | DOW 00067587 K | DOWA 00019099 K |

| BATES RANGE | REDACTED INFORMATION | REDACTED INFORMATION |
|---|---|---|
| | DOW 00067588 K, M | DOWA 00019100 K, M |
| | DOW 00067589 I | DOWA 00019101 I |
| | DOW 00067601 B, M | DOWA 00019113 B, M |
| | DOW 00067602 K | DOWA 00019114 K |
| | DOW 00067603 B, K | DOWA 00019115 B, K |
| | DOW 00067604 B, K, M | DOWA 00019116 B, K, M |
| | DOW 00067605 B, I, K, M | DOWA 00019117 B, I, K, M |
| | DOW 00067606 B, K | DOWA 00019118 B, K |
| | DOW 00067607 B, K, M | DOWA 00019119 B, K, M |
| | DOW 00067608 B, I, K, M | DOWA 00019120 B, I, K, M |
| | DOW 00067609 B, I, K, M | DOWA 00019121 B, I, K, M |
| | DOW 00067610 B, I, K | DOWA 00019122 B, I, K |
| | DOW 00067611 B, K, M | DOWA 00019123 B, K, M |
| | DOW 00067612 I | DOWA 00019124 I |
| | DOW 00067613 B, K, M | DOWA 00019125 B, K, M |
| | DOW 00067614 B, K, M | DOWA 00019126 B, K, M |
| | DOW 00067615 B, M, K | DOWA 00019127 B, M, K |
| | DOW 00067616 M | DOWA 00019128 M |
| | DOW 00067617 K | DOWA 00019129 K |
| | DOW 00067618 K | DOWA 00019130 K |
| | DOW 00067619 K, M | DOWA 00019131 K, M |
| | DOW 00067620 I, K, M | DOWA 00019132 I, K, M |
| | DOW 00067621 K | DOWA 00019133 K |
| | DOW 00067622 K, M | DOWA 00019134 K, M |
| | DOW 00067623 I, K, M | DOWA 00019135 I, K, M |
| | DOW 00067624 I, K, M | DOWA 00019136 I, K, M |
| | DOW 00067625 I, K | DOWA 00019137 I, K |
| | DOW 00067626 K, M | DOWA 00019138 K, M |
| | DOW 00067627 I | DOWA 00019139 I |
| | DOW 00067628 K, M | DOWA 00019140 K, M |
| | DOW 00067629 K, M | DOWA 00019141 K, M |
| | DOW 00067630 M | DOWA 00019142 M |
| | DOW 00067631 B, M | DOWA 00019143 B, M |
| | DOW 00067632 B, K | DOWA 00019144 B, K |
| | DOW 00067633 B, K | DOWA 00019145 B, K |
| | DOW 00067634 B, K, M | DOWA 00019146 B, K, M |
| | DOW 00067635 I | DOWA 00019147 I |
| | DOW 00067636 B, K | DOWA 00019148 B, K |
| | DOW 00067637 B, K | DOWA 00019149 B, K |
| | DOW 00067638 B, K, M | DOWA 00019150 B, K, M |
| | DOW 00067639 B, I, K, M | DOWA 00019151 B, I, K, M |
| | DOW 00067640 B, I, M | DOWA 00019152 B, I, M |
| | DOW 00067641 B, I, K, M | DOWA 00019153 B, I, K, M |
| | DOW 00067642 B, I, M | DOWA 00019154 B, I, M |
| | DOW 00067643 B, I, M | DOWA 00019155 B, I, M |
| | DOW 00067644 B, K, M | DOWA 00019156 B, K, M |

| BATES RANGE | REDACTED INFORMATION | REDACTED INFORMATION |
|---|---|---|
| | DOW 00067645 B, K, M | DOWA 00019157 B, K, M |
| | DOW 00067646 M | DOWA 00019158 M |
| | DOW 00067647 K | DOWA 00019159 K |
| | DOW 00067648 K | DOWA 00019160 K |
| | DOW 00067649 K, M | DOWA 00019161 K, M |
| | DOW 00067650 I | DOWA 00019162 I |
| | DOW 00067651 K | DOWA 00019163 K |
| | DOW 00067652 K | DOWA 00019164 K |
| | DOW 00067653 K, M | DOWA 00019165 K, M |
| | DOW 00067654 I, K, M | DOWA 00019166 I, K, M |
| | DOW 00067655 I, M | DOWA 00019167 I, M |
| | DOW 00067656 I, K, M | DOWA 00019168 I, K, M |
| | DOW 00067657 I, M | DOWA 00019169 I, M |
| | DOW 00067658 I, K, M | DOWA 00019170 I, K, M |
| | DOW 00067659 I, M | DOWA 00019171 I, M |
| | DOW 00067660 I, M | DOWA 00019172 I, M |
| | DOW 00067661 M | DOWA 00019173 M |
| | DOW 00067662 K | DOWA 00019174 K |
| | DOW 00067663 K | DOWA 00019175 K |
| | DOW 00067664 K, M | DOWA 00019176 K, M |
| | DOW 00067665 I | DOWA 00019177 I |
| | DOW 00067676 B, M | DOWA 00019188 B, M |
| | DOW 00067677 K | DOWA 00019189 K |
| | DOW 00067678 B, K | DOWA 00019190 B, K |
| | DOW 00067679 B, K, M | DOWA 00019191 B, K, M |
| | DOW 00067680 I | DOWA 00019192 I |
| | DOW 00067681 B, K | DOWA 00019193 B, K |
| | DOW 00067682 B, K | DOWA 00019194 B, K |
| | DOW 00067683 B, I, K, M | DOWA 00019195 B, I, K, M |
| | DOW 00067684 B, I, K, M | DOWA 00019196 B, I, K, M |
| | DOW 00067685 B, I, M | DOWA 00019197 B, I, M |
| | DOW 00067686 B, I, K | DOWA 00019198 B, I, K |
| | DOW 00067687 B, M | DOWA 00019199 B, M |
| | DOW 00067688 I | DOWA 00019200 I |
| | DOW 00067689 B, K, M | DOWA 00019201 B, K, M |
| | DOW 00067690 B, K, M | DOWA 00019202 B, K, M |
| | DOW 00067691 B, M | DOWA 00019203 B, M |
| | DOW 00067692 M | DOWA 00019204 M |
| | DOW 00067693 K | DOWA 00019205 K |
| | DOW 00067694 K | DOWA 00019206 K |
| | DOW 00067695 K, M | DOWA 00019207 K, M |
| | DOW 00067696 I | DOWA 00019208 I |
| | DOW 00067697 K | DOWA 00019209 K |
| | DOW 00067698 K | DOWA 00019210 K |
| | DOW 00067699 I, K, M | DOWA 00019211 I, K, M |
| | DOW 00067700 I, K, M | DOWA 00019212 I, K, M |

| BATES RANGE | REDACTED INFORMATION | REDACTED INFORMATION |
|---|---|---|
| | DOW 00067701 I, M | DOWA 00019213 I, M |
| | DOW 00067702 I, K | DOWA 00019214 I, K |
| | DOW 00067703 M | DOWA 00019215 M |
| | DOW 00067704 I | DOWA 00019216 I |
| | DOW 00067705 M, K | DOWA 00019217 M, K |
| | DOW 00067706 K, M | DOWA 00019218 K, M |
| | DOW 00067707 M | DOWA 00019219 M |
| | DOW 00067708 M | DOWA 00019220 M |
| | DOW 00067709 K | DOWA 00019221 K |
| | DOW 00067710 K | DOWA 00019222 K |
| | DOW 00067711 K, M | DOWA 00019223 K, M |
| | DOW 00067712 I | DOWA 00019224 I |
| | DOW 00067724 B | DOWA 00019236 B |
| DOW 00068257-00068261 | DOW 00068258 D | DOWA 00018286 D |
| | DOW 00068260 D | DOWA 00018288 D |
| | DOW 00068261 D | DOWA 00018289 D |
| DOW 00068532-00068536 | DOW 00068532 D | DOWA 00018605 D |
| | DOW 00068533 I | DOWA 00018606 I |
| | DOW 00068534 B, D | DOWA 00018607 B, D |
| DOW 00068581 | DOW 00068581 E | DOWA 00018521 E |
| DOW 00068582 | DOW 00068582 E, B | DOWA 00018522 E, B |
| DOW 00068610-00068622 | DOW 00068611 I | |
| DOW 00068716-00068720 | DOW 00068717 C | DOWA 00019282 C |
| DOW 00068721-00068725 | DOW 00068722 C | DOWA 00019292 C |
| DOW 00068726-00068730 | DOW 00068727 C | DOWA 00019287 C |
| DOW 00068763-00068767 | DOW 00068765 J | DOWA 00017276 J |
| | DOW 00068767 J | DOWA 00017278 J |
| DOW 00069067-00069068 | DOW 00069067 D | |
| DOW 00069249-00069258 | DOW 00069250 J, D | |
| | DOW 00069252 D | |
| | DOW 00069253 D | |
| | DOW 00069255 J, D | |
| | DOW 00069257 D | |
| | DOW 00069258 D | |
| DOW 00069274-00069277 | DOW 00069274 A | |
| DOW 00069297-00069300 | DOW 00039297 A | |
| DOW 00069312-00069326 | DOW 00069314 I, J | |
| | DOW 00069317 D | |
| | DOW 00069318 D | |
| DOW 00069333 | DOW 00069333 O, G | |
| DOW 00070270-00070273 | DOW 00070270 A | |
| DOW 00070514 | DOW 00070514 B, I, J, K, L, M, N | |
| DOW 00070515 | DOW 00070515 B, I, J, K, L, M, N | |
| DOW 00070597-00070598 | DOW 00070597 C | DOWA 00019665 C |

| BATES RANGE | REDACTED INFORMATION | REDACTED INFORMATION |
|---|---|---|
| DOW 00070612-00070616 | DOW 00070613 D | |
| DOW 00070617-00070622 | DOW 00070618 I | DOWA 00016124 I |
| | DOW 00070619 I | DOWA 00016125 I |
| DOW 00070623-00070632 | DOW 00070624 D | DOWA 00016130 D |
| | DOW 00070625 D, L | DOWA 00016131 D, L |
| | DOW 00070626 G | DOWA 00016132 G |
| | DOW 00070627 I, G | DOWA 00016133 I, G |
| | DOW 00070628 D | DOWA 00016134 D |
| | DOW 00070629 G, J | DOWA 00016135 G, J |
| DOW 00070644-00070650 | DOW 00070645 D | DOWA 00016151 D |
| | DOW 00070646 G | DOWA 00016152 G |
| DOW 00070653-00070656 | DOW 00070653 E | DOWA 00009161 E |
| | DOW 00070654 E | DOWA 00009162 E |
| DOW 00070657 | DOW 00070657 O | |
| DOW 00070780-00070789 | DOW 00070783 O | |
| DOW 00071046-00071051 | DOW 00071047 D, O | DOWA 00019640 D, O |
| | DOW 00071048 D, O | DOWA 00019641 D, O |
| | DOW 00071049 D | DOWA 00019642 D |
| | DOW 00071051 D | DOWA 00019644 D |
| DOW 00071066-00071085 | DOW 00071077 J | DOWA 00019656 J |
| DOW 00071102-00071107 | DOW 00071103 O, D | DOWA 00019434 O, D |
| | DOW 00071104 D | DOWA 00019435 D |
| | DOW 00071105 D | DOWA 00019436 D |
| | DOW 00071107 D | DOWA 00019438 D |
| DOW 00071247-00071522 | DOW 00071247 I | |
| | DOW 00071248 B, I, M | |
| | DOW 00071249 B, M | |
| | DOW 00071250 B, M | |
| | DOW 00071251 B, M | |
| | DOW 00071252 B, I, M | |
| | DOW 00071253 B, I | |
| | DOW 00071254 B, I | |
| | DOW 00071255 B, I | |
| | DOW 00071256 B, I | |
| | DOW 00071257 B, I, E | |
| | DOW 00071258 B, I, E | |
| | DOW 00071259 B, I, E | |
| | DOW 00071260 B, I, E | |
| | DOW 00071261 B, I | |
| | DOW 00071262 B, I | |
| | DOW 00071263 B, I | |
| | DOW 00071264 B, I | |
| | DOW 00071265 B, I | |
| | DOW 00071266 B, I | |
| | DOW 00071267 B, I | |

145

| BATES RANGE | REDACTED INFORMATION | REDACTED INFORMATION |
|---|---|---|
| | DOW 00071268 B, I | |
| | DOW 00071269 B, I | |
| | DOW 00071270 B, I | |
| | DOW 00071271 B, I | |
| | DOW 00071272 B, I | |
| | DOW 00071273 B, I | |
| | DOW 00071274 B, I | |
| | DOW 00071275 B, I | |
| | DOW 00071276 B, I | |
| | DOW 00071277 B, I | |
| | DOW 00071278 B, I | |
| | DOW 00071279 B, I | |
| | DOW 00071280 B, I | |
| | DOW 00071281 B, I | |
| | DOW 00071282 B, K | |
| | DOW 00071283 B, K | |
| | DOW 00071284 B, K | |
| | DOW 00071285 B, K | |
| | DOW 00071286 B, K | |
| | DOW 00071287 B, K | |
| | DOW 00071288 B, K | |
| | DOW 00071289 B, K | |
| | DOW 00071290 B, K | |
| | DOW 00071291 B, K | |
| | DOW 00071292 B, K | |
| | DOW 00071293 B, K | |
| | DOW 00071294 B, K | |
| | DOW 00071295 B, K | |
| | DOW 00071296 B, K | |
| | DOW 00071297 B, K | |
| | DOW 00071298 B, K | |
| | DOW 00071299 B, K | |
| | DOW 00071300 B, K | |
| | DOW 00071301 B, K | |
| | DOW 00071302 B, K | |
| | DOW 00071303 B, K | |
| | DOW 00071304 B, K, M | |
| | DOW 00071305 B, M | |
| | DOW 00071306 B, M | |
| | DOW 00071307 B, M | |
| | DOW 00071308 B, M | |
| | DOW 00071309 B, M, K | |
| | DOW 00071310 B, K | |
| | DOW 00071311 B, K | |
| | DOW 00071312 B, K | |
| | DOW 00071313 B, K | |

| BATES RANGE | REDACTED INFORMATION | REDACTED INFORMATION |
|---|---|---|
| | DOW 00071314 B, K | |
| | DOW 00071315 B, K | |
| | DOW 00071316 B, K | |
| | DOW 00071317 I | |
| | DOW 00071318 I, M | |
| | DOW 00071319 M | |
| | DOW 00071320 M | |
| | DOW 00071321 M | |
| | DOW 00071322 I, M | |
| | DOW 00071323 I | |
| | DOW 00071324 I | |
| | DOW 00071325 I | |
| | DOW 00071326 I | |
| | DOW 00071327 I, E | |
| | DOW 00071328 I, E | |
| | DOW 00071329 I, E | |
| | DOW 00071330 I, E | |
| | DOW 00071331 I | |
| | DOW 00071332 I | |
| | DOW 00071333 I | |
| | DOW 00071334 I | |
| | DOW 00071335 I | |
| | DOW 00071336 I | |
| | DOW 00071337 I | |
| | DOW 00071338 I | |
| | DOW 00071339 I | |
| | DOW 00071340 I | |
| | DOW 00071341 I | |
| | DOW 00071342 I | |
| | DOW 00071343 I | |
| | DOW 00071344 I | |
| | DOW 00071345 I | |
| | DOW 00071346 I | |
| | DOW 00071347 I | |
| | DOW 00071348 I | |
| | DOW 00071349 I | |
| | DOW 00071350 I | |
| | DOW 00071351 I | |
| | DOW 00071352 K | |
| | DOW 00071353 K | |
| | DOW 00071354 K | |
| | DOW 00071355 K | |
| | DOW 00071356 K | |
| | DOW 00071357 K | |
| | DOW 00071358 K | |
| | DOW 00071359 K | |

| BATES RANGE | REDACTED INFORMATION | REDACTED INFORMATION |
|---|---|---|
| | DOW 00071360 K | |
| | DOW 00071361 K | |
| | DOW 00071362 K | |
| | DOW 00071363 K | |
| | DOW 00071364 K | |
| | DOW 00071365 K | |
| | DOW 00071366 K | |
| | DOW 00071367 K | |
| | DOW 00071368 K | |
| | DOW 00071369 K | |
| | DOW 00071370 K | |
| | DOW 00071371 K | |
| | DOW 00071372 K | |
| | DOW 00071373 K | |
| | DOW 00071374 K, M | |
| | DOW 00071375 M | |
| | DOW 00071376 M | |
| | DOW 00071377 M | |
| | DOW 00071378 M | |
| | DOW 00071379 K, M | |
| | DOW 00071380 K | |
| | DOW 00071381 K | |
| | DOW 00071382 K | |
| | DOW 00071383 K | |
| | DOW 00071384 K | |
| | DOW 00071385 K | |
| | DOW 00071386 K | |
| | DOW 00071387 B, I, K | |
| | DOW 00071388 B, I, K | |
| | DOW 00071389 I | |
| | DOW 00071390 B, I, M | |
| | DOW 00071391 B, M | |
| | DOW 00071392 B, M | |
| | DOW 00071393 B, M | |
| | DOW 00071394 B, M | |
| | DOW 00071395 B, I, M | |
| | DOW 00071396 B, I | |
| | DOW 00071397 B, I | |
| | DOW 00071398 B, I | |
| | DOW 00071399 B, I | |
| | DOW 00071400 B, I | |
| | DOW 00071401 B, I, E | |
| | DOW 00071402 B, I, E | |
| | DOW 00071403 B, I, E | |
| | DOW 00071404 B, I, E | |
| | DOW 00071405 B, I | |

| BATES RANGE | REDACTED INFORMATION | REDACTED INFORMATION |
|---|---|---|
| | DOW 00071406 B, I | |
| | DOW 00071407 B, I | |
| | DOW 00071408 B, I | |
| | DOW 00071409 B, I | |
| | DOW 00071410 B, I | |
| | DOW 00071411 B, I | |
| | DOW 00071412 B, I | |
| | DOW 00071413 B, I | |
| | DOW 00071414 B, I | |
| | DOW 00071415 B, I | |
| | DOW 00071416 I | |
| | DOW 00071417 I | |
| | DOW 00071418 B, I | |
| | DOW 00071419 B, I | |
| | DOW 00071420 B, I | |
| | DOW 00071421 I | |
| | DOW 00071422 B, I | |
| | DOW 00071423 I | |
| | DOW 00071424 B, I | |
| | DOW 00071425 I | |
| | DOW 00071426 I | |
| | DOW 00071427 I | |
| | DOW 00071428 B, I, K | |
| | DOW 00071429 B, K | |
| | DOW 00071430 B, K | |
| | DOW 00071431 B, K | |
| | DOW 00071432 B, K | |
| | DOW 00071433 B, K | |
| | DOW 00071434 B, K | |
| | DOW 00071435 B, K | |
| | DOW 00071436 B, K | |
| | DOW 00071437 B, K | |
| | DOW 00071438 B, K | |
| | DOW 00071439 B, K | |
| | DOW 00071440 B, K | |
| | DOW 00071441 B, K | |
| | DOW 00071442 B, K | |
| | DOW 00071443 B, K | |
| | DOW 00071444 B, K | |
| | DOW 00071445 B, K | |
| | DOW 00071446 B, K | |
| | DOW 00071447 B, K | |
| | DOW 00071448 B, K | |
| | DOW 00071449 B, K | |
| | DOW 00071450 B, K | |
| | DOW 00071451 B, K | |

| BATES RANGE | REDACTED INFORMATION | REDACTED INFORMATION |
|---|---|---|
| | DOW 00071452 B, K | |
| | DOW 00071453 B, K | |
| | DOW 00071454 B, K | |
| | DOW 00071455 B, K | |
| | DOW 00071456 K | |
| | DOW 00071457 B, M | |
| | DOW 00071458 M, B | |
| | DOW 00071459 B, M | |
| | DOW 00071460 B, M | |
| | DOW 00071461 B, M | |
| | DOW 00071462 B, M | |
| | DOW 00071463 B, M | |
| | DOW 00071464 B, K, M | |
| | DOW 00071465 B, K | |
| | DOW 00071466 B, K | |
| | DOW 00071467 B, K | |
| | DOW 00071468 B, K | |
| | DOW 00071469 B, K | |
| | DOW 00071470 B, K | |
| | DOW 00071471 B, K | |
| | DOW 00071472 B, K | |
| | DOW 00071473 B, I, K | |
| | DOW 00071474 B, I | |
| | DOW 00071475 B | |
| | DOW 00071476 B, E, I, K | |
| | DOW 00071477 B, K, M | |
| | DOW 00071478 B, E, I, K | |
| | DOW 00071479 E, I, K | |
| | DOW 00071480 E, I | |
| | DOW 00071481 D | |
| | DOW 00071495 I | |
| | DOW 00071496 I | |
| | DOW 00071497 I | |
| | DOW 00071498 I | |
| | DOW 00071499 I | |
| | DOW 00071500 I | |
| | DOW 00071501 E | |
| | DOW 00071502 G | |
| | DOW 00071503 G | |
| | DOW 00071504 I | |
| | DOW 00071505 I | |
| | DOW 00071508 I | |
| | DOW 00071509 I | |
| | DOW 00071510 I | |
| | DOW 00071511 B, I | |
| | DOW 00071512 B, I | |

| BATES RANGE | REDACTED INFORMATION | REDACTED INFORMATION |
|---|---|---|
| | DOW 00071513 I | |
| | DOW 00071514 I | |
| | DOW 00071515 B, E | |
| | DOW 00071516 B, K | |
| | DOW 00071517 B, K | |
| | DOW 00071518 B, M | |
| | DOW 00071519 B, M | |
| | DOW 00071520 B, K | |
| | DOW 00071521 B, K | |
| | DOW 00071522 B, K | |
| DOW 00071523-00071944 | DOW 00071523 I | |
| | DOW 00071524 B, I, M | |
| | DOW 00071525 B, M | |
| | DOW 00071526 B, M | |
| | DOW 00071527 B, M | |
| | DOW 00071528 B, I, M | |
| | DOW 00071529 B, I | |
| | DOW 00071530 B, I | |
| | DOW 00071531 B, I | |
| | DOW 00071532 B, I | |
| | DOW 00071533 B, I | |
| | DOW 00071534 B, I | |
| | DOW 00071535 B, I, E | |
| | DOW 00071536 B, I | |
| | DOW 00071537 B, I | |
| | DOW 00071538 B, I | |
| | DOW 00071539 B, I | |
| | DOW 00071540 B, I | |
| | DOW 00071541 B, I | |
| | DOW 00071542 B, I | |
| | DOW 00071543 B, I | |
| | DOW 00071544 B, I | |
| | DOW 00071545 B, I | |
| | DOW 00071546 B, I | |
| | DOW 00071547 B, I | |
| | DOW 00071548 B, I | |
| | DOW 00071549 B, I | |
| | DOW 00071550 B, I | |
| | DOW 00071551 B, I | |
| | DOW 00071552 B, I | |
| | DOW 00071553 B, I | |
| | DOW 00071554 B, I | |
| | DOW 00071555 G | |
| | DOW 00071556 G | |
| | DOW 00071557 I | |

151

| BATES RANGE | REDACTED INFORMATION | REDACTED INFORMATION |
|---|---|---|
| | DOW 00071558 B, I, K | |
| | DOW 00071559 B, K | |
| | DOW 00071560 B, K | |
| | DOW 00071561 B, K | |
| | DOW 00071562 B, K | |
| | DOW 00071563 B, K | |
| | DOW 00071564 B, K | |
| | DOW 00071565 B, K | |
| | DOW 00071566 B, K | |
| | DOW 00071567 B, K | |
| | DOW 00071568 B, K | |
| | DOW 00071569 B, K | |
| | DOW 00071570 B, K | |
| | DOW 00071571 B, K | |
| | DOW 00071572 B, K | |
| | DOW 00071573 B, K | |
| | DOW 00071574 B, K | |
| | DOW 00071575 B, K | |
| | DOW 00071576 B, K | |
| | DOW 00071577 B, K | |
| | DOW 00071578 B, K | |
| | DOW 00071579 B, K | |
| | DOW 00071580 B, M | |
| | DOW 00071581 B, M | |
| | DOW 00071582 B, M | |
| | DOW 00071583 B, M | |
| | DOW 00071584 B, M | |
| | DOW 00071585 B, K, M | |
| | DOW 00071586 B, K | |
| | DOW 00071587 B, K | |
| | DOW 00071588 B, K | |
| | DOW 00071589 B, K | |
| | DOW 00071590 B, K | |
| | DOW 00071591 B, K | |
| | DOW 00071592 B, K | |
| | DOW 00071593 I | |
| | DOW 00071594 I, M | |
| | DOW 00071595 M | |
| | DOW 00071596 M | |
| | DOW 00071597 M | |
| | DOW 00071598 M, I | |
| | DOW 00071599 I | |
| | DOW 00071600 I | |
| | DOW 00071601 I | |
| | DOW 00071602 I | |
| | DOW 00071603 I | |

| BATES RANGE | REDACTED INFORMATION | REDACTED INFORMATION |
|---|---|---|
| | DOW 00071604 I | |
| | DOW 00071605 I, E | |
| | DOW 00071606 I | |
| | DOW 00071607 I | |
| | DOW 00071608 I | |
| | DOW 00071609 I | |
| | DOW 00071610 I | |
| | DOW 00071611 I | |
| | DOW 00071612 I | |
| | DOW 00071613 I | |
| | DOW 00071614 I | |
| | DOW 00071615 I | |
| | DOW 00071616 I | |
| | DOW 00071617 I | |
| | DOW 00071618 I | |
| | DOW 00071619 I | |
| | DOW 00071620 I | |
| | DOW 00071621 I | |
| | DOW 00071622 I | |
| | DOW 00071623 I | |
| | DOW 00071624 I | |
| | DOW 00071625 G | |
| | DOW 00071626 G | |
| | DOW 00071627 I | |
| | DOW 00071628 I, K | |
| | DOW 00071629 K | |
| | DOW 00071630 K | |
| | DOW 00071631 K | |
| | DOW 00071632 K | |
| | DOW 00071633 K | |
| | DOW 00071634 K | |
| | DOW 00071635 K | |
| | DOW 00071636 K | |
| | DOW 00071637 K | |
| | DOW 00071638 K | |
| | DOW 00071639 K | |
| | DOW 00071640 K | |
| | DOW 00071641 K | |
| | DOW 00071642 K | |
| | DOW 00071643 K | |
| | DOW 00071644 K | |
| | DOW 00071645 K | |
| | DOW 00071646 K | |
| | DOW 00071647 K | |
| | DOW 00071648 K | |
| | DOW 00071649 K | |

| BATES RANGE | REDACTED INFORMATION | REDACTED INFORMATION |
|---|---|---|
| | DOW 00071650 M | |
| | DOW 00071651 M | |
| | DOW 00071652 M | |
| | DOW 00071653 M | |
| | DOW 00071654 M | |
| | DOW 00071655 K, M | |
| | DOW 00071656 K | |
| | DOW 00071657 K | |
| | DOW 00071658 K | |
| | DOW 00071659 K | |
| | DOW 00071660 K | |
| | DOW 00071661 K | |
| | DOW 00071662 K | |
| | DOW 00071663 I | |
| | DOW 00071664 I, M | |
| | DOW 00071665 M | |
| | DOW 00071666 M | |
| | DOW 00071667 M | |
| | DOW 00071668 M, I | |
| | DOW 00071669 I | |
| | DOW 00071670 I | |
| | DOW 00071671 I | |
| | DOW 00071672 I | |
| | DOW 00071673 I | |
| | DOW 00071674 I | |
| | DOW 00071675 I, E | |
| | DOW 00071676 I | |
| | DOW 00071677 I | |
| | DOW 00071678 I | |
| | DOW 00071679 I | |
| | DOW 00071680 I | |
| | DOW 00071681 I | |
| | DOW 00071682 I | |
| | DOW 00071683 I | |
| | DOW 00071684 I | |
| | DOW 00071685 I | |
| | DOW 00071686 I | |
| | DOW 00071687 I | |
| | DOW 00071688 I | |
| | DOW 00071689 I | |
| | DOW 00071690 I | |
| | DOW 00071691 I | |
| | DOW 00071692 I | |
| | DOW 00071693 I | |
| | DOW 00071694 I | |
| | DOW 00071695 G | |

| BATES RANGE | REDACTED INFORMATION | REDACTED INFORMATION |
|---|---|---|
| | DOW 00071696 G | |
| | DOW 00071697 G | |
| | DOW 00071698 I | |
| | DOW 00071699 I, K | |
| | DOW 00071700 K | |
| | DOW 00071701 K | |
| | DOW 00071702 K | |
| | DOW 00071703 K | |
| | DOW 00071704 K | |
| | DOW 00071705 K | |
| | DOW 00071706 K | |
| | DOW 00071707 K | |
| | DOW 00071708 K | |
| | DOW 00071709 K | |
| | DOW 00071710 K | |
| | DOW 00071711 K | |
| | DOW 00071712 K | |
| | DOW 00071713 K | |
| | DOW 00071714 K | |
| | DOW 00071715 K | |
| | DOW 00071716 K | |
| | DOW 00071717 K | |
| | DOW 00071718 K | |
| | DOW 00071719 K | |
| | DOW 00071720 K | |
| | DOW 00071721 M | |
| | DOW 00071722 M | |
| | DOW 00071723 M | |
| | DOW 00071724 M | |
| | DOW 00071725 M | |
| | DOW 00071726 K, M | |
| | DOW 00071727 K | |
| | DOW 00071728 K | |
| | DOW 00071729 K | |
| | DOW 00071730 K | |
| | DOW 00071731 K | |
| | DOW 00071732 K | |
| | DOW 00071733 K | |
| | DOW 00071734 I | |
| | DOW 00071735 I, M | |
| | DOW 00071736 M | |
| | DOW 00071737 M | |
| | DOW 00071738 M | |
| | DOW 00071739 M, I | |
| | DOW 00071740 I | |
| | DOW 00071741 I | |

| BATES RANGE | REDACTED INFORMATION | REDACTED INFORMATION |
|---|---|---|
| | DOW 00071742 I | |
| | DOW 00071743 I | |
| | DOW 00071744 I | |
| | DOW 00071745 I | |
| | DOW 00071746 I, E | |
| | DOW 00071747 I | |
| | DOW 00071748 I | |
| | DOW 00071749 I | |
| | DOW 00071750 I | |
| | DOW 00071751 I | |
| | DOW 00071752 I | |
| | DOW 00071753 I | |
| | DOW 00071754 I | |
| | DOW 00071755 I | |
| | DOW 00071756 I | |
| | DOW 00071757 I | |
| | DOW 00071758 I | |
| | DOW 00071759 I | |
| | DOW 00071760 I | |
| | DOW 00071761 I | |
| | DOW 00071762 I | |
| | DOW 00071763 I | |
| | DOW 00071764 I | |
| | DOW 00071765 I | |
| | DOW 00071766 G | |
| | DOW 00071767 G | |
| | DOW 00071768 I | |
| | DOW 00071769 I, K | |
| | DOW 00071770 K | |
| | DOW 00071771 K | |
| | DOW 00071772 K | |
| | DOW 00071773 K | |
| | DOW 00071774 K | |
| | DOW 00071775 K | |
| | DOW 00071776 K | |
| | DOW 00071777 K | |
| | DOW 00071778 K | |
| | DOW 00071779 K | |
| | DOW 00071780 K | |
| | DOW 00071781 K | |
| | DOW 00071782 K | |
| | DOW 00071783 K | |
| | DOW 00071784 K | |
| | DOW 00071785 K | |
| | DOW 00071786 K | |
| | DOW 00071787 K | |

| BATES RANGE | REDACTED INFORMATION | REDACTED INFORMATION |
|---|---|---|
| | DOW 00071788 K | |
| | DOW 00071789 K | |
| | DOW 00071790 K | |
| | DOW 00071791 M | |
| | DOW 00071792 M | |
| | DOW 00071793 M | |
| | DOW 00071794 M | |
| | DOW 00071795 M | |
| | DOW 00071796 K, M | |
| | DOW 00071797 K | |
| | DOW 00071798 K | |
| | DOW 00071799 K | |
| | DOW 00071800 K | |
| | DOW 00071801 K | |
| | DOW 00071802 K | |
| | DOW 00071803 B, I, K | |
| | DOW 00071804 I, K | |
| | DOW 00071805 I, K | |
| | DOW 00071806 I, K | |
| | DOW 00071807 I | |
| | DOW 00071808 B, I, M | |
| | DOW 00071809 B, M | |
| | DOW 00071810 B, M | |
| | DOW 00071811 B, M | |
| | DOW 00071812 B, M | |
| | DOW 00071813 B, I, M | |
| | DOW 00071814 B, I | |
| | DOW 00071815 B, I | |
| | DOW 00071816 B, I | |
| | DOW 00071817 B, I | |
| | DOW 00071818 B, I | |
| | DOW 00071819 B, I | |
| | DOW 00071820 B, I | |
| | DOW 00071821 B, I | |
| | DOW 00071822 B, I | |
| | DOW 00071823 B, I | |
| | DOW 00071824 B, I | |
| | DOW 00071825 B, I | |
| | DOW 00071826 B, I | |
| | DOW 00071827 B, I | |
| | DOW 00071828 B, I | |
| | DOW 00071829 B, I | |
| | DOW 00071830 B, I | |
| | DOW 00071831 B, I | |
| | DOW 00071832 B, I | |
| | DOW 00071833 B, I | |

| BATES RANGE | REDACTED INFORMATION | REDACTED INFORMATION |
|---|---|---|
| | DOW 00071834 I | |
| | DOW 00071835 I | |
| | DOW 00071836 B, I | |
| | DOW 00071837 B, I | |
| | DOW 00071838 B, I | |
| | DOW 00071839 I | |
| | DOW 00071840 B, I | |
| | DOW 00071841 I | |
| | DOW 00071842 B, I | |
| | DOW 00071843 I | |
| | DOW 00071844 I | |
| | DOW 00071845 B, I | |
| | DOW 00071846 B, K | |
| | DOW 00071847 B, K | |
| | DOW 00071848 B, K | |
| | DOW 00071849 B, K | |
| | DOW 00071850 B, K | |
| | DOW 00071851 B, K | |
| | DOW 00071852 B, K | |
| | DOW 00071853 B, K | |
| | DOW 00071854 B, K | |
| | DOW 00071855 B, K | |
| | DOW 00071856 B, K | |
| | DOW 00071857 B, K | |
| | DOW 00071858 B, K | |
| | DOW 00071859 B, K | |
| | DOW 00071860 B, K | |
| | DOW 00071861 B, K | |
| | DOW 00071862 B, K | |
| | DOW 00071863 B, K | |
| | DOW 00071864 B, K | |
| | DOW 00071865 B, K | |
| | DOW 00071866 B, K | |
| | DOW 00071867 B, K | |
| | DOW 00071868 B, K | |
| | DOW 00071869 B, K | |
| | DOW 00071870 B, K | |
| | DOW 00071871 B, K | |
| | DOW 00071872 B, K | |
| | DOW 00071873 B, K | |
| | DOW 00071874 K | |
| | DOW 00071875 B, M | |
| | DOW 00071876 B, M | |
| | DOW 00071877 B, M | |
| | DOW 00071878 B, M | |
| | DOW 00071879 B, M | |

| BATES RANGE | REDACTED INFORMATION | REDACTED INFORMATION |
|---|---|---|
| | DOW 00071880 B, M | |
| | DOW 00071881 B, M | |
| | DOW 00071882 B, K, M | |
| | DOW 00071883 B, K | |
| | DOW 00071884 B, K | |
| | DOW 00071885 B, K | |
| | DOW 00071886 B, K | |
| | DOW 00071887 B, K | |
| | DOW 00071888 B, K | |
| | DOW 00071889 B, K | |
| | DOW 00071890 B, K | |
| | DOW 00071891 B, M | |
| | DOW 00071892 B, K | |
| | DOW 00071893 B, I | |
| | DOW 00071894 B | |
| | DOW 00071895 I, K, M | |
| | DOW 00071896 K, M | |
| | DOW 00071897 I, K | |
| | DOW 00071898 I, K | |
| | DOW 00071899 I | |
| | DOW 00071905 E | |
| | DOW 00071906 E | |
| | DOW 00071917 I | |
| | DOW 00071918 I | |
| | DOW 00071919 I | |
| | DOW 00071920 I | |
| | DOW 00071921 I | |
| | DOW 00071922 I | |
| | DOW 00071923 I | |
| | DOW 00071924 I | |
| | DOW 00071925 I | |
| | DOW 00071926 I | |
| | DOW 00071927 I | |
| | DOW 00071928 I | |
| | DOW 00071929 I | |
| | DOW 00071930 I | |
| | DOW 00071931 I | |
| | DOW 00071932 I | |
| | DOW 00071933 I | |
| | DOW 00071934 I | |
| | DOW 00071935 I | |
| | DOW 00071936 I | |
| | DOW 00071937 E | |
| | DOW 00071938 K | |
| | DOW 00071939 K | |
| | DOW 00071940 M | |

| BATES RANGE | REDACTED INFORMATION | REDACTED INFORMATION |
|---|---|---|
|  | DOW 00071941 K |  |
|  | DOW 00071942 K |  |
|  | DOW 00071943 K, M |  |
|  | DOW 00071944 K |  |
| DOW 00071995-00071998 | DOW 00071996 B, K | DOWA 00006411 B, K |
|  | DOW 00071998 B, K | DOWA 00006413 B, K |
| DOW 00072347-00072348 | DOW 00072347 G, B | DOWA 00015988 G, B |
|  | DOW 00072348 B, G | DOWA 00015989 B, G |
| DOW 00076813 | DOW 00076813 D | DOWA 00008147 D |
| DOW 00076836-00076892 | DOW 00076849 B, I, G | DOWA 00006251 B, I, G |
|  | DOW 00076850 I, G | DOWA 00006252 I, G |
|  | DOW 00076851 B, I, G | DOWA 00006253 B, I, G |
|  | DOW 00076852 D, B, L | DOWA 00006254 D, B, L |
|  | DOW 00076853 K, B | DOWA 00006255 K, B |
|  | DOW 00076854 B | DOWA 00006256 B |
|  | DOW 00076856 B | DOWA 00006258 B |
|  | DOW 00076858 B | DOWA 00006260 B |
|  | DOW 00076859 B, G | DOWA 00006261 B, G |
|  | DOW 00076860 B, G | DOWA 00006262 B, G |
|  | DOW 00076861 B | DOWA 00006263 B |
|  | DOW 00076866 B | DOWA 00006268 B |
|  | DOW 00076868 B, I, D, G | DOWA 00006270 B, I, D, G |
|  | DOW 00076869 B, G | DOWA 00006271 B, G |
|  | DOW 00076870 B, D | DOWA 00006272 B, D |
|  | DOW 00076873 B | DOWA 00006275 B |
|  | DOW 00076874 B, D | DOWA 00006276 B, D |
|  | DOW 00076875 K | DOWA 00006277 K |
|  | DOW 00076879 G | DOWA 00006281 G |
|  | DOW 00076881 G | DOWA 00006283 G |
|  | DOW 00076883 B, I, K, M, G | DOWA 00006285 B, I, K, M, G |
|  | DOW 00076884 B, I, K, M, G | DOWA 00006286 B, I, K, M, G |
|  | DOW 00076885 B, I, K, M, G | DOWA 00006287 B, I, K, M, G |
|  | DOW 00076887 I | DOWA 00006289 I |
|  | DOW 00076890 B, I, K, M | DOWA 00006292 B, I, K, M |
| DOW 00076951 | DOW 00076951 I | DOWA 00006295 I |
| DOW 00077083-00077093 | DOW 00077085 D |  |
| DOW 00077322 | DOW 00077322 G |  |
| DOW 00077357-00077359 | DOW 00077357 G |  |
|  | DOW 00077358 G |  |
|  | DOW 00077359 G |  |
| DOW 00077502 | DOW 00077502 D, G | DOWA 00019667 D, G |
| DOW 00077507-00077508 | DOW 00077507 D, E | DOWA 00019668 D, E |
| DOW 00085118-00085121 | DOW 00085118 D | DOWA 00006219 D |
|  | DOW 00085120 D | DOWA 00006221 D |
| DOW 00085179-00085192 | DOW 00085190 G |  |

| BATES RANGE | REDACTED INFORMATION | REDACTED INFORMATION |
|---|---|---|
| DOW 00085240-00085247 | DOW 00085241 I | |
| DOW 00085248-00085259 | DOW 00085251 I | |
| DOW 00085391-00085403 | DOW 00085391 B, K | DOWA 00006414 B, K |
| | DOW 00085392 B | DOWA 00006415 B |
| | DOW 00085393 I | DOWA 00006416 I |
| | DOW 00085394 B, I | DOWA 00006417 B, I |
| | DOW 00085395 B, G | DOWA 00006418 B, G |
| | DOW 00085397 B, I | DOWA 00006420 B, I |
| | DOW 00085399 B, I | DOWA 00006422 B, I |
| | DOW 00085401 I | DOWA 00006424 I |
| DOW 00085666-00085669 | DOW 00085667 F | DOWA 00006216 F |
| | DOW 00085668 F | DOWA 00006217 F |
| DOW 00085829-00085831 | DOW 00085830 B, D | |
| | DOW 00085831 D | |
| DOW 00085841-00085847 | DOW 00085844 K | DOWA 00006304 K |
| | DOW 00085845 K | DOWA 00006305 K |
| DOW 00091529-00091545 | DOW 00091537 I | |
| DOW 00091898-00091901 | DOW 00091901 E | DOWA 00019387 E |
| DOW 00093260-00093277 | DOW 00093267 C | DOWA 00019457 C |
| | DOW 00093271 E | DOWA 00019461 E |
| | DOW 00093272 E | DOWA 00019462 E |
| | DOW 00093273 C | DOWA 00019463 C |
| DOW 00093302-00093364 | DOW 00093307 D, L, B | DOWA 00019473 D, L, B |
| | DOW 00093309 I | DOWA 00019475 I |
| | DOW 00093312 B, D, L, K | DOWA 00019478 B, D, L, K |
| | DOW 00093313 I, B | DOWA 00019479 I, B |
| | DOW 00093314 K, M | DOWA 00019480 K, M |
| | DOW 00093317 I, J, D | DOWA 00019483 I, J, D |
| | DOW 00093318 D, L, B | DOWA 00019484 D, L, B |
| | DOW 00093319 B, D, L | DOWA 00019485 B, D, L |
| | DOW 00093322 D, H, J | DOWA 00019488 D, H, J |
| | DOW 00093323 J | DOWA 00019489 J |
| | DOW 00093325 I, B, G, D | DOWA 00019491 I, B, G, D |
| | DOW 00093327 B, D | DOWA 00019493 B, D |
| | DOW 00093329 D, B | DOWA 00019495 D, B |
| | DOW 00093330 B, K | DOWA 00019496 B, K |
| | DOW 00093331 D | DOWA 00019497 D |
| | DOW 00093333 L | DOWA 00019499 L |
| | DOW 00093334 L | DOWA 00019500 L |
| | DOW 00093338 B | DOWA 00019504 B |
| | DOW 00093347 L | DOWA 00019513 L |
| | DOW 00093360 B | DOWA 00019526 B |
| | DOW 00093362 K | DOWA 00019528 K |
| DOW 00093365-00093423 | DOW 00093370 B | DOWA 00019966 B |
| | DOW 00093374 B, K, L | DOWA 00019970 B, K, L |

161

| BATES RANGE | REDACTED INFORMATION | REDACTED INFORMATION |
|---|---|---|
| | DOW 00093375 B, J | DOWA 00019971 B, J |
| | DOW 00093376 D | DOWA 00019972 D |
| | DOW 00093377 L | DOWA 00019973 L |
| | DOW 00093378 I | DOWA 00019974 I |
| | DOW 00093380 I, D, J | DOWA 00019976 I, D, J |
| | DOW 00093381 D | DOWA 00019977 D |
| | DOW 00093382 B, D | DOWA 00019978 B, D |
| | DOW 00093386 J | DOWA 00019982 J |
| | DOW 00093388 B, G | DOWA 00019984 B, G |
| | DOW 00093389 L | DOWA 00019985 L |
| | DOW 00093390 L | DOWA 00019986 L |
| | DOW 00093393 B, D, L | DOWA 00019989 B, D, L |
| | DOW 00093394 B, K | DOWA 00019990 B, K |
| | DOW 00093395 D, B | DOWA 00019991 D, B |
| | DOW 00093396 K, B | DOWA 00019992 K, B |
| | DOW 00093397 D | DOWA 00019993 D |
| | DOW 00093402 B | DOWA 00019998 B |
| | DOW 00093411 D, L | DOWA 00020007 D, L |
| | DOW 00093421 B | DOWA 00020017 B |
| DOW 00093455-00093475 | DOW 00093467 E | DOWA 00019543 E |
| DOW 00093476-00093493 | DOW 00093483 C | DOWA 00019559 C |
| | DOW 00093487 E | DOWA 00019563 E |
| | DOW 00093489 C | DOWA 00019565 C |
| DOW 00093585-00093603 | DOW 00093599 O | |
| | DOW 00093600 O | |
| | DOW 00093601 O | |
| | DOW 00093602 O | |
| | DOW 00093603 O | |
| DOW 00093604-00093615 | DOW 00093609 I | DOWA 00020087 I |
| | DOW 00093610 C, D | DOWA 00020088 C, D |
| DOW 00093671-00093700 | DOW 00093672 E | DOWA 00020130 E |
| | DOW 00093673 I, E | DOWA 00020131 I, E |
| | DOW 00093674 B, I, K | DOWA 00020132 B, I, K |
| | DOW 00093675 K | DOWA 00020133 K |
| | DOW 00093676 I | DOWA 00020134 I |
| | DOW 00093677 I, G, E | DOWA 00020135 I, G, E |
| DOW 00093701-00093730 | DOW 00093702 I, E | DOWA 00020160 I, E |
| | DOW 00093703 I, E | DOWA 00020161 I, E |
| | DOW 00093707 I | DOWA 00020165 I |
| | DOW 00093708 K | DOWA 00020166 K |
| | DOW 00093709 I | DOWA 00020167 I |
| | DOW 00093710 I, E | DOWA 00020168 I, E |
| DOW 00093731-00093744 | DOW 00093732 E | DOWA 00020190 E |
| | DOW 00093733 E, I | DOWA 00020191 E, I |
| | DOW 00093734 E, I | DOWA 00020192 E, I |

| BATES RANGE | REDACTED INFORMATION | REDACTED INFORMATION |
|---|---|---|
| | DOW 00093735 B, K | DOWA 00020193 B, K |
| | DOW 00093736 K | DOWA 00020194 K |
| | DOW 00093737 I | DOWA 00020195 I |
| | DOW 00093738 I | DOWA 00020196 I |
| | DOW 00093739 I, E | DOWA 00020197 I, E |
| DOW 00093745-00093773 | DOW 00093746 E | DOWA 00020204 E |
| | DOW 00093747 I, E | DOWA 00020205 I, E |
| | DOW 00093748 B, K | DOWA 00020206 B, K |
| | DOW 00093749 I | DOWA 00020207 I |
| | DOW 00093750 I | DOWA 00020208 I |
| | DOW 00093751 I, E | DOWA 00020209 I, E |
| DOW 00094085-00094097 | DOW 00094087 B | DOWA 00019572 B |
| | DOW 00094089 D | DOWA 00019574 D |
| | DOW 00094090 B, D | DOWA 00019575 B, D |
| | DOW 00094091 B, D | DOWA 00019576 B, D |
| | DOW 00094094 B, D | DOWA 00019579 B, D |
| | DOW 00094095 D | DOWA 00019580 D |
| DOW 00094168-00094187 | DOW 00094173 D, J | DOWA 00019588 D, J |
| | DOW 00094178 B | DOWA 00019593 B |
| | DOW 00094179 B, D | DOWA 00019594 B, D |
| | DOW 00094184 D | DOWA 00019599 D |
| DOW 00094198-00094217 | DOW 00094203 D, J | DOWA 00019608 D, J |
| | DOW 00094208 B | DOWA 00019613 B |
| | DOW 00094209 B, J, D | DOWA 00019614 B, J, D |
| | DOW 00094214 D | DOWA 00019619 D |
| DOW 00094218-00094226 | DOW 00094222 F | DOWA 00006230 F |