# EXHIBIT 3

# Redaction Key

| Code | Description |
|------|-------------|
| A | Proprietary business information unrelated to wax, adhesives or the issues identified in this case (e.g. Dow's cost for ethylene). |
| B | Dow's internal code names for each piece of equipment for the portions of the Sarnia plant consisting of the reactor, post reactor heaters and solvent recycle systems. |
| C | Information on Dow commercial and experimental catalysts not used at either Sarnia or Freeport for purposes of work for HRD (e.g. ESI catalysts). |
| D | Information on Dow commercial and experimental process conditions and equipment not used for the purposes of the work done for HRD (e.g. ESI, Dowlex, plants in Plaquemine, LA). |
| E | Information on actual catalyst efficiency data and costs for catalysts for the work done for HRD at Sarnia. |
| F | Diagrams and flow charts of sections of the plant or specific equipment that relates to the proprietary aspects of the Dow solution process, except for portions of flow charts showing the final stage of product isolation from the third devolatizer and downstream of the third stage devolatizer. |
| G | Methods/equipment used for on-line analysis for process control in Dow plants. |
| H | Manufacturer names for equipment where identity of the manufacturer would reveal key aspects of the Dow solution manufacturing system that are not related to the production or removal of light ends. |
| I | Information related to the operating conditions of the reactor, such as temperature, pressure, % solvent, % solids, flow rates, conversion. |
| J | Information relating to details of the construction of the reactor equipment or piping such as reactor type or reactor feed systems. |
| K | Information relating to the operating conditions of the devolatizer system with the exception of the third devolatizer. |
| L | Information relating to details of the construction of the process equipment or piping in the devolatizer system. |
| M | Information relating to the operating conditions of the Solvent Recovery and First Stage Vacuum System. |
| N | Information relating to the details of the construction of the process equipment or piping in the Solvent Recovery and First Stage Vacuum System. |
| O | Information on business plans or research projects that are not related to wax or adhesives. |
| P | Potential third party confidential information where we have been unable to obtain consent to disclose their information pursuant to the protective order. |
| Q | Information subject to the attorney/client privilege or the work-product immunity. |

# Redaction Log for DOW00094291-DOW00108955

| BATES RANGE | REDACTED INFORMATION |
|---|---|
| DOW 00094358-00094362 | DOW 00094359    L |
| DOW 00094363-00094365 | DOW 00094363    O, A |
| | DOW 00094364    A, O |
| | DOW 00094365    A, O |
| DOW 00094366-00094370 | DOW 00094368    B, N, L |
| DOW 00094373-00094381 | DOW 00094377    F |
| DOW 00094382-00094408 | DOW 00094382    L, B |
| | DOW 00094383    B |
| | DOW 00094384    B, K, L |
| | DOW 00094385    B, L, K |
| | DOW 00094386    B, K, L |
| | DOW 00094388    B |
| | DOW 00094389    L, B |
| | DOW 00094390    L, K |
| | DOW 00094391    L, B, D |
| | DOW 00094393    B, L, K |
| | DOW 00094394    B, K, L |
| | DOW 00094395    B |
| | DOW 00094396    B, L, F |
| | DOW 00094397    F, B, L, K |
| | DOW 00094398    B, L, D, F |
| | DOW 00094399    B, K |
| | DOW 00094400    L, F |
| | DOW 00094401    L, F, D |
| | DOW 00094402    B |
| | DOW 00094403    L, F |
| | DOW 00094404    L |
| | DOW 00094405    B, L, K |
| | DOW 00094406    B, L |
| | DOW 00094407    L |
| | DOW 00094408    L |
| DOW 00094409-00094424 | DOW 00094412    B, N, L, J |
| | DOW 00094416    B, L |
| | DOW 00094419    B, L, N |
| DOW 00094425-00094438 | DOW 00094430    I |
| | DOW 00094431    K, B, M |
| | DOW 00094433    B |
| DOW 00094439-00094442 | DOW 00094439    I, B, N |
| | DOW 00094440    I, B, N, G |
| | DOW 00094441    I, B, N, L, K |
| DOW 00094443-00094444 | DOW 00094443    B, K |
| DOW 00094445-00094446 | DOW 00094445    G |
| | DOW 00094446    G, B |
| DOW 00094450-00094452 | DOW 00094450    G |
| | DOW 00094451    G |
| | DOW 00094452    G |
| DOW 00094453-00094454 | DOW 00094453    G |
| | DOW 00094454    G, B |
| DOW 00094463-00094476 | DOW 00094468    B, L |

| BATES RANGE | REDACTED INFORMATION | |
|---|---|---|
| | DOW 00094471 | I |
| | DOW 00094475 | B, L |
| DOW 00094507-00094508 | DOW 00094507 | B, L |
| DOW 00094523-00094529 | DOW 00094524 | D, L |
| | DOW 00094526 | I, J, L |
| | DOW 00094529 | F |
| DOW 00094546-00094551 | DOW 00094549 | G |
| DOW 00094552-00094555 | DOW 00094555 | G |
| DOW 00094560-00094565 | DOW 00094563 | G |
| DOW 00094569-00094572 | DOW 00094569 | E, I |
| | DOW 00094570 | I, B |
| | DOW 00094571 | I |
| | DOW 00094572 | E |
| DOW 00094598 | DOW 00094598 | I |
| DOW 00094603-00094607 | DOW 00094603 | D |
| | DOW 00094604 | I |
| | DOW 00094605 | B, L |
| DOW 00094707 | DOW 00094707 | C, O |
| DOW 00094708 | DOW 00094708 | C, O |
| DOW 00094725 | DOW 00094725 | C, O |
| DOW 00094737-00094741 | DOW 00094738 | B |
| | DOW 00094740 | B |
| DOW 00094742-00094743 | DOW 00094742 | O |
| DOW 00094750-00094752 | DOW 00094752 | O |
| DOW 00094753-00094756 | DOW 00094755 | O |
| DOW 00094782-00094787 | DOW 00094786 | B |
| DOW 00094789 | DOW 00094789 | I, C |
| DOW 00094790-00094795 | DOW 00094792 | B |
| | DOW 00094793 | G |
| | DOW 00094794 | B |
| DOW 00094796-00094801 | DOW 00094798 | B, I |
| | DOW 00094800 | B |
| DOW 00094804-00094805 | DOW 00094804 | H, I |
| DOW 00094810 | DOW 00094810 | I, B |
| DOW 00094811-00094812 | DOW 00094811 | I, C, J |
| DOW 00094814-00094815 | DOW 00094814 | I, E, B |
| | DOW 00094815 | B, I |
| DOW 00094816-00094821 | DOW 00094819 | K |
| | DOW 00094820 | K |
| DOW 00094928-00094932 | DOW 00094928 | D |
| | DOW 00094929 | D, K, L, B |
| | DOW 00094930 | D |
| | DOW 00094931 | D, B |
| | DOW 00094932 | D, H, B, K |
| DOW 00094933-00094936 | DOW 00094933 | K |
| | DOW 00094934 | K, L, B |
| | DOW 00094935 | K, L, B |
| | DOW 00094936 | K, D, L, B |
| DOW 00094937-00094941 | DOW 00094937 | K, B, L |

| BATES RANGE | REDACTED INFORMATION | |
|---|---|---|
| | DOW 00094938 | B, D |
| | DOW 0009493 | B, D |
| | DOW 00094940 | B, D, H |
| | DOW 00094941 | B, D, H |
| DOW 00094942-00094946 | DOW 00094943 | K |
| | DOW 00094944 | K, B, L |
| | DOW 00094945 | K, L, B |
| | DOW 00094946 | K, L, B, D |
| DOW 00094947-00094948 | DOW 00094947 | B, J, N |
| DOW 00094964-00094965 | DOW 00094964 | E |
| DOW 00094990 | DOW 00094990 | I |
| DOW 00094994-00094995 | DOW 00094994 | I, B, L, D |
| DOW 00094996-00094997 | DOW 00094996 | B, L, I |
| | DOW 00094997 | B, L, D, K |
| DOW 00095002-00095004 | DOW 00095002 | I, K |
| | DOW 00095003 | K, I |
| | DOW 00095004 | I, K |
| DOW 00095009-00095011 | DOW 00095009 | L, K, D, N, B |
| | DOW 00095010 | D |
| | DOW 00095011 | D |
| DOW 00095014 | DOW 00095014 | D, L, B, N |
| DOW 00095238-00095241 | DOW 00095238 | I |
| DOW 00095263-00095264 | DOW 00095263 | B, N, K |
| DOW 00095265-00095266 | DOW 00095265 | B, N |
| | DOW 00095266 | K |
| DOW 00095267-00095272 | DOW 00095267 | M |
| | DOW 00095269 | J |
| DOW 00095273-00095274 | DOW 00095273 | B, N, M, G |
| | DOW 00095274 | B, N, L, O, I |
| DOW 00095275-00095277 | DOW 00095275 | I, B, N |
| | DOW 00095276 | B, N, G, M, K |
| | DOW 00095277 | G, L, D, K, I |
| DOW 00095280-00095281 | DOW 00095280 | B, J, N, K, I |
| | DOW 00095281 | B, J, N |
| DOW 00095287-00095288 | DOW 00095287 | B, J, I, L, K |
| | DOW 00095288 | I |
| DOW 00095289-00095291 | DOW 00095290 | I |
| DOW 00095292-00095294 | DOW 00095293 | I |
| DOW 00095295-00095297 | DOW 00095296 | I |
| DOW 00095298-00095299 | DOW 00095298 | I, K, B |
| | DOW 00095299 | E, I, L |
| DOW 00095300-00095302 | DOW 00095300 | I, E, B, J |
| | DOW 00095301 | E, L, B, I |
| DOW 00095303-00095304 | DOW 00095303 | I, B, N |
| DOW 00095305-00095307 | DOW 00095305 | I |
| | DOW 00095306 | I |
| DOW 00095308-00095310 | DOW 00095308 | I, B, N |
| | DOW 00095309 | I, B, N |
| DOW 00095311-00095312 | DOW 00095311 | I |

| BATES RANGE | REDACTED INFORMATION | |
|---|---|---|
| | DOW 00095312 | B, L, E, I |
| DOW 00095313-00095315 | DOW 00095313 | I, J |
| | DOW 00095314 | I, E |
| DOW 00095316-00095319 | DOW 00095316 | B, G, J, I |
| | DOW 00095317 | I |
| | DOW 00095318 | E, I |
| DOW 00095320-00095323 | DOW 00095320 | B, G, I, J |
| | DOW 00095321 | G, B, J, I |
| | DOW 00095322 | I, E |
| | DOW 00095323 | I |
| DOW 00095324-00095326 | DOW 00095324 | L |
| | DOW 00095325 | L, G |
| | DOW 00095326 | B, I, L, J, G |
| DOW 00095327 | DOW 00095327 | B, I, G, J, L, G |
| DOW 00095328-00095329 | DOW 00095328 | B, I, G, J, L, G |
| DOW 00095330-00095331 | DOW 00095330 | G, L, B, I |
| | DOW 00095331 | G, B, I, J, L |
| DOW 00095332-00095336 | DOW 00095332 | I, J, E, B, G |
| | DOW 00095333 | I, J, G, B |
| | DOW 00095334 | J, I |
| | DOW 00095335 | I, E |
| DOW 00095337-00095343 | DOW 00095337 | I, E |
| | DOW 00095338 | G, J, I |
| | DOW 00095339 | I, G, B |
| | DOW 00095340 | J, I |
| | DOW 00095341 | I, E |
| | DOW 00095342 | I |
| DOW 00095344-00095346 | DOW 00095344 | I |
| | DOW 00095345 | E, B, I |
| | DOW 00095346 | B |
| DOW 00095347-00095348 | DOW 00095348 | B, N, J |
| DOW 00095352-00095354 | DOW 00095353 | I |
| | DOW 00095354 | I |
| DOW 00095355-00095356 | DOW 00095355 | B |
| | DOW 00095356 | B, I |
| DOW 00095357-00095358 | DOW 00095357 | I, E, B, N |
| DOW 00095361-00095362 | DOW 00095361 | B, I, E |
| | DOW 00095362 | B, I |
| DOW 00095922-00095924 | DOW 00095923 | I, B, L, N |
| DOW 00095943-00095949 | DOW 00095946 | K |
| | DOW 00095947 | K |
| DOW 00095963-00095964 | DOW 00095963 | B, J |
| DOW 00095965-00095966 | DOW 00095965 | B, J |
| DOW 00095969-00095970 | DOW 00095969 | B, J, N |
| DOW 00095982-00095983 | DOW 00095982 | B |
| DOW 00095999-00096000 | DOW 00095999 | B |
| DOW 00096001-00096004 | DOW 00096002 | I, B, L, K |
| | DOW 00096003 | B, N, K |
| DOW 00096102-00096125 | DOW 00096107 | E |

| BATES RANGE | REDACTED INFORMATION | |
|---|---|---|
| | DOW 00096109 | I, G |
| | DOW 00096110 | K, L, B, N, M |
| | DOW 00096111 | K, B, N, M |
| | DOW 00096112 | B, N |
| | DOW 00096115 | B, J, N |
| | DOW 00096120 | E, B, L, I |
| | DOW 00096121 | B, L |
| | DOW 00096122 | B, L, N, I |
| | DOW 00096123 | B, L |
| | DOW 00096124 | B, N |
| | DOW 00096125 | I, G, M, B, N |
| DOW 00096126-00096131 | DOW 00096128 | D |
| DOW 00096181-00096186 | DOW 00096183 | D |
| DOW 00096187-00096189 | DOW 00096187 | G |
| | DOW 00096188 | G |
| DOW 00096205-00096210 | DOW 00096207 | D |
| DOW 00096211-00096213 | DOW 00096211 | G |
| | DOW 00096212 | G |
| | DOW 00096213 | G |
| DOW 00096217-00096219 | DOW 00096218 | B, L, I, K, M, N, E |
| DOW 00096229-00096255 | DOW 00096232 | D |
| | DOW 00096233 | J |
| | DOW 00096234 | J, I |
| | DOW 00096237 | F |
| | DOW 00096240 | I, J |
| | DOW 00096242 | B |
| | DOW 00096245 | C |
| | DOW 00096247 | B |
| | DOW 00096248 | B |
| | DOW 00096249 | I |
| | DOW 00096251 | B |
| DOW 00096283-00096287 | DOW 00096284 | C |
| DOW 00096288-00096292 | DOW 00096289 | C |
| DOW 00096293-00096297 | DOW 00096294 | C |
| DOW 00096298-00096302 | DOW 00096299 | C |
| DOW 00096303-00096307 | DOW 00096304 | C |
| DOW 00096308-00096314 | DOW 00096313 | B, I |
| DOW 00096315-00096316 | DOW 00096315 | B, J |
| DOW 00096325-00096326 | DOW 00096325 | B |
| DOW 00096331-00096335 | DOW 00096333 | C |
| | DOW 00096334 | D |
| DOW 00096337-00096383 | DOW 00096337 | I |
| | DOW 00096350 | I, G |
| | DOW 00096351 | B, D, L, K |
| | DOW 00096352 | B, K, L |
| | DOW 00096353 | B, K, M |
| | DOW 00096357 | B |
| | DOW 00096359 | B, G |
| | DOW 00096360 | B, G |
| | DOW 00096361 | B |
| | DOW 00096366 | D |

| BATES RANGE | REDACTED INFORMATION | |
|---|---|---|
| | DOW 00096367 | B, G |
| | DOW 00096368 | B, D, L, I |
| | DOW 00096369 | B |
| | DOW 00096370 | B |
| | DOW 00096371 | B, I |
| | DOW 00096372 | B, L, K |
| | DOW 00096375 | G |
| | DOW 00096376 | I, G |
| | DOW 00096377 | I, G |
| | DOW 00096381 | B, I, K |
| | DOW 00096383 | B, I, K, M |
| DOW 00096532-00096558 | DOW 00096535 | B |
| | DOW 00096536 | B |
| | DOW 00096538 | B |
| DOW 00096573-00096603 | DOW 00096574 | O |
| | DOW 00096575 | O |
| | DOW 00096578 | O |
| | DOW 00096579 | O |
| | DOW 00096582 | O |
| | DOW 00096583 | O |
| | DOW 00096586 | O |
| | DOW 00096587 | O |
| | DOW 00096590 | O |
| | DOW 00096591 | O |
| | DOW 00096594 | O |
| | DOW 00096595 | O |
| | DOW 00096598 | O |
| | DOW 00096599 | O |
| | DOW 00096602 | O |
| DOW 00096613-00096614 | DOW 00096613 | E |
| | DOW 00096614 | E |
| DOW 00096615-00096618 | DOW 00096616 | E |
| | DOW 00096617 | E |
| DOW 00096619-00096621 | DOW 00096620 | E |
| DOW 00096622-00096626 | DOW 00096623 | C |
| DOW 00096627-00096631 | DOW 00096628 | C |
| DOW 00096632-00096636 | DOW 00096633 | C |
| DOW 00096637-00096638 | DOW 00096637 | C |
| DOW 00096645-00096646 | DOW 00096645 | B |
| DOW 00096647-00096648 | DOW 00096647 | B |
| DOW 00096649-00096650 | DOW 00096649 | B |
| DOW 00096651-00096652 | DOW 00096651 | B, J, N |
| | DOW 00096652 | B, N |
| DOW 00096653-00096654 | DOW 00096653 | B |
| DOW 00096655-00096656 | DOW 00096655 | B |
| DOW 00096657-00096658 | DOW 00096657 | B, N |
| | DOW 00096658 | B |
| DOW 00096659-00096660 | DOW 00096659 | B |
| DOW 00096670-00096700 | DOW 00096675 | D |
| | DOW 00096676 | I |
| | DOW 00096678 | B, J, H, D |

| BATES RANGE | REDACTED INFORMATION | |
|---|---|---|
| | DOW 00096680 | B, L, N, D |
| | DOW 00096681 | D |
| | DOW 00096682 | K |
| | DOW 00096683 | H |
| | DOW 00096686 | B, N |
| | DOW 00096689 | D |
| DOW 00096723-00096743 | DOW 00096728 | D, O |
| | DOW 00096734 | D |
| | DOW 00096735 | D, B, L |
| | DOW 00096737 | D |
| DOW 00096744-00096748 | DOW 00096744 | D, K, B, I |
| | DOW 00096745 | I, C, B, N, M |
| | DOW 00096746 | I, K, D, L |
| | DOW 00096747 | B, M, N, L, D, K |
| | DOW 00096748 | B, L, K, H, D |
| DOW 00096749-00096767 | DOW 00096749 | O |
| | DOW 00096750 | O |
| | DOW 00096754 | C |
| | DOW 00096755 | D |
| | DOW 00096757 | O |
| | DOW 00096758 | O |
| | DOW 00096759 | O |
| | DOW 00096760 | O |
| | DOW 00096761 | L, D, G |
| | DOW 00096762 | C |
| | DOW 00096765 | G, L, D |
| | DOW 00096766 | C, D |
| | DOW 00096767 | O |
| DOW 00096768-00096789 | DOW 00096768 | O |
| | DOW 00096769 | O, I, E, C |
| | DOW 00096770 | O, C, I |
| | DOW 00096771 | O, I, C, E |
| | DOW 00096772 | O, I |
| | DOW 00096773 | O, E, I |
| | DOW 00096774 | O, C, I |
| | DOW 00096775 | O, I |
| | DOW 00096776 | O, A |
| | DOW 00096777 | O, E |
| | DOW 00096778 | O, C |
| | DOW 00096779 | C, O, E |
| | DOW 00096781 | O, C, E |
| | DOW 00096782 | O, C |
| | DOW 00096783 | C, O, E, A |
| | DOW 00096784 | C, O, E, A |
| | DOW 00096785 | O, C, E |
| | DOW 00096786 | O, C, E |
| | DOW 00096787 | O, E, C, A |
| | DOW 00096788 | O, E, C, A |
| | DOW 00096789 | O, E |
| DOW 00096790-00096811 | DOW 00096790 | O |
| | DOW 00096791 | O, I, E, C |
| | DOW 00096792 | O, C, I |
| | DOW 00096793 | O, I, C, E |

| BATES RANGE | REDACTED INFORMATION | |
|---|---|---|
| | DOW 00096794 | O, I |
| | DOW 00096795 | O, E, I |
| | DOW 00096796 | O, C, I |
| | DOW 00096797 | O, I |
| | DOW 00096798 | O, A |
| | DOW 00096799 | O, E |
| | DOW 00096800 | O, C |
| | DOW 00096801 | C, O, E |
| | DOW 00096803 | O, C, E |
| | DOW 00096804 | O, C |
| | DOW 00096805 | C, O, E, A |
| | DOW 00096806 | C, O, E, A |
| | DOW 00096807 | O, C, E |
| | DOW 00096808 | O, C, E |
| | DOW 00096809 | O, E, C, A |
| | DOW 00096810 | O, C, A, E |
| | DOW 00096811 | O |
| DOW 00096831-00096843 | DOW 00096833 | D |
| | DOW 00096835 | D, O |
| | DOW 00096836 | D, J, L |
| | DOW 00096837 | D, O |
| | DOW 00096839 | D, I, J |
| | DOW 00096840 | D, O |
| DOW 00096869-00096874 | DOW 00096870 | O, D |
| | DOW 00096871 | O, D |
| | DOW 00096872 | C, D, E, I |
| DOW 00096895-00096897 | DOW 00096895 | O |
| | DOW 00096897 | O |
| DOW 00096899-00096903 | DOW 00096899 | D, K, L, I, J |
| | DOW 00096900 | I, E, C, J |
| | DOW 00096901 | I, J, D, O, K, L |
| | DOW 00096902 | D, L, K, B, M |
| | DOW 00096903 | D, B, K, L, O |
| DOW 00096904-00096906 | DOW 00096904 | O |
| | DOW 00096905 | O |
| | DOW 00096906 | O |
| DOW 00096907-00096911 | DOW 00096908 | O |
| | DOW 00096909 | O |
| | DOW 00096910 | O |
| DOW 00096914-00096933 | DOW 00096914 | O |
| | DOW 00096915 | O, D |
| | DOW 00096919 | C |
| | DOW 00096920 | D, L |
| | DOW 00096922 | O |
| | DOW 00096923 | O |
| | DOW 00096924 | O |
| | DOW 00096925 | O |
| | DOW 00096926 | G, D, O |
| | DOW 00096927 | C |
| | DOW 00096930 | G, D, O |
| | DOW 00096931 | C |
| DOW 00096936-00096954 | DOW 00096936 | O |
| | DOW 00096937 | D |

| BATES RANGE | REDACTED INFORMATION |
|---|---|
| | DOW 00096941    C |
| | DOW 00096942    D |
| | DOW 00096944    O |
| | DOW 00096945    O |
| | DOW 00096946    O |
| | DOW 00096947    O |
| | DOW 00096948    G, D |
| | DOW 00096949    C |
| | DOW 00096952    G, D |
| | DOW 00096953    C, D, L |
| DOW 00096958-00096960 | DOW 00096958    B, M, I, D |
| DOW 00096967-00096968 | DOW 00096967    I |
| DOW 00097034-00097036 | DOW 00097034    L |
| | DOW 00097035    K, L |
| | DOW 00097036    K, L |
| DOW 00097037-00097039 | DOW 00097037    D |
| | DOW 00097038    K |
| DOW 00097040-00097042 | DOW 00097040    D |
| | DOW 00097041    D, K |
| DOW 00097043-00097045 | DOW 00097043    D |
| | DOW 00097044    K |
| DOW 00097046-00097048 | DOW 00097046    D |
| | DOW 00097047    D, K |
| DOW 00097050-00097052 | DOW 00097050    D |
| | DOW 00097051    D, K |
| DOW 00097053-00097055 | DOW 00097053    K, L |
| | DOW 00097054    K, L |
| DOW 00097059-00097063 | DOW 00097062    D, J, L |
| DOW 00097068-00097074 | DOW 00097068    D |
| | DOW 00097069    D |
| | DOW 00097070    D |
| | DOW 00097071    D, O |
| | DOW 00097072    D, J, L |
| | DOW 00097073    D |
| DOW 00097075-00097077 | DOW 00097075    D, G |
| DOW 00097100-00097102 | DOW 00097100    I, J, H |
| | DOW 00097101    I, J, H |
| | DOW 00097102    I, J, H |
| DOW 00097110-00097114 | DOW 00097112    C |
| | DOW 00097113    D |
| DOW 00097116-00097123 | DOW 00097116    B |
| | DOW 00097118    B |
| | DOW 00097119    B |
| | DOW 00097121    B |
| DOW 00097125-00097144 | DOW 00097126    B |
| | DOW 00097130    B |
| | DOW 00097136    B |
| DOW 00097145-00097146 | DOW 00097145    B |
| DOW 00097147-00097149 | DOW 00097147    E |
| | DOW 00097148    E |

| BATES RANGE | REDACTED INFORMATION | |
|---|---|---|
| DOW 00097150-00097151 | DOW 00097150 | E |
| DOW 00097155-00097156 | DOW 00097155 | L, D |
| DOW 00097157-00097159 | DOW 00097157 | B, L, M, N, I |
| | DOW 00097158 | B, J |
| DOW 00097161 | DOW 00097161 | B |
| DOW 00097163 | DOW 00097163 | B |
| DOW 00097165 | DOW 00097165 | B |
| DOW 00097170 | DOW 00097170 | E |
| DOW 00097171 | DOW 00097171 | L |
| DOW 00097175 | DOW 00097175 | E |
| DOW 00097177 | DOW 00097177 | E |
| DOW 00097178 | DOW 00097178 | B, K |
| DOW 00097179-00097181 | DOW 00097179 | B, G |
| | DOW 00097180 | K, G, B, L, D |
| | DOW 00097181 | I |
| DOW 00097182-00097183 | DOW 00097183 | B, K, L |
| DOW 00097186-00097187 | DOW 00097186 | B, G, M |
| | DOW 00097187 | B, K, L, D |
| DOW 00097191-00097192 | DOW 00097192 | B, K, L |
| DOW 00097195-00097196 | DOW 00097196 | B, K, L |
| DOW 00097197-00097198 | DOW 00097198 | B, K, L |
| DOW 00097199-00097200 | DOW 00097200 | B, K, L |
| DOW 00097202-00097204 | DOW 00097204 | B, K, L |
| DOW 00097205-00097207 | DOW 00097205 | B, I |
| | DOW 00097206 | B, G, I, M |
| | DOW 00097207 | G, B, K, I |
| DOW 00097209-00097210 | DOW 00097209 | E, L |
| | DOW 00097210 | B |
| DOW 00097212-00097213 | DOW 00097212 | E |
| | DOW 00097213 | L |
| DOW 00097215 | DOW 00097215 | E |
| DOW 00097217 | DOW 00097217 | I, E |
| DOW 00097219 | DOW 00097219 | I, E |
| DOW 00097220-00097221 | DOW 00097220 | J |
| DOW 00097222-00097223 | DOW 00097222 | J, G, E, C |
| DOW 00097224-00097225 | DOW 00097225 | B |
| DOW 00097228-00097230 | DOW 00097228 | B, K, L |
| | DOW 00097229 | B, K, L |
| | DOW 00097230 | K |
| DOW 00097231-00097232 | DOW 00097231 | K |
| | DOW 00097232 | B |
| DOW 00097233-00097234 | DOW 00097234 | B |
| DOW 00097240-00097241 | DOW 00097240 | B, K |
| DOW 00097246-00097247 | DOW 00097246 | B, K |
| | DOW 00097247 | B |
| DOW 00097258 | DOW 00097258 | B, L, K, J |
| DOW 00097268-00097269 | DOW 00097268 | B, L, I, K, J |

11

| BATES RANGE | REDACTED INFORMATION | |
|---|---|---|
| DOW 00097270-00097272 | DOW 00097270 | B, L |
| | DOW 00097271 | B, I, K, L, J |
| DOW 00097273-00097274 | DOW 00097273 | B, L |
| | DOW 00097274 | B, I, K, L, J |
| DOW 00097275-00097277 | DOW 00097275 | B, G, I, J |
| | DOW 00097276 | B, L |
| | DOW 00097277 | B, I, K, L, J |
| DOW 00097278-00097280 | DOW 00097278 | K |
| | DOW 00097279 | B |
| DOW 00097281-00097284 | DOW 00097281 | B, G, J, I |
| | DOW 00097282 | B |
| | DOW 00097283 | B, L, K, J, I |
| DOW 00097285-00097287 | DOW 00097285 | K, D |
| | DOW 00097287 | B |
| DOW 00097288-00097291 | DOW 00097288 | I, G, J, B |
| | DOW 00097289 | B, G, I, J |
| | DOW 00097290 | B, L, I |
| | DOW 00097291 | B, I, K, L, J |
| DOW 00097297-00097298 | DOW 00097297 | I, J |
| DOW 00097299 | DOW 00097299 | I, J |
| DOW 00097301 | DOW 00097301 | O |
| DOW 00097302-00097303 | DOW 00097302 | K |
| DOW 00097315-00097316 | DOW 00097315 | I, B |
| DOW 00097317-00097318 | DOW 00097317 | I |
| | DOW 00097318 | B |
| DOW 00097319-00097320 | DOW 00097319 | I |
| | DOW 00097320 | B, I |
| DOW 00097321-00097323 | DOW 00097321 | E, I |
| | DOW 00097322 | B, I |
| DOW 00097324-00097326 | DOW 00097324 | I, B, J |
| | DOW 00097325 | E, L, I, M |
| DOW 00097327-00097328 | DOW 00097327 | B, I, L, J |
| | DOW 00097328 | L, E, I, M |
| DOW 00097329-00097331 | DOW 00097329 | I, E, J, B |
| | DOW 00097330 | L, E, I, M |
| DOW 00097332-00097334 | DOW 00097332 | I, B, E, J |
| | DOW 00097333 | B, L, E, I, M |
| DOW 00097335-00097337 | DOW 00097335 | I, B, J, E |
| | DOW 00097336 | B, L, E, I, M |
| DOW 00097338-00097340 | DOW 00097338 | I |
| | DOW 00097339 | B, L, E, I, M |
| DOW 00097341-00097342 | DOW 00097341 | I |
| | DOW 00097342 | B, L, E, I, M |
| DOW 00097343-00097345 | DOW 00097343 | J, I |
| | DOW 00097344 | E, I |
| DOW 00097346-00097349 | DOW 00097346 | B, J, I |
| | DOW 00097347 | I |
| | DOW 00097348 | E, I |
| DOW 00097350-00097353 | DOW 00097350 | B, I, J, G |

| BATES RANGE | REDACTED INFORMATION | |
|---|---|---|
| | DOW 00097351 | B, J, G |
| | DOW 00097352 | I, E |
| | DOW 00097353 | I |
| DOW 00097354-00097358 | DOW 00097354 | L |
| | DOW 00097355 | L |
| | DOW 00097356 | G |
| | DOW 00097357 | B, I, G, L, J |
| | DOW 00097358 | L |
| DOW 00097359-00097361 | DOW 00097359 | L |
| | DOW 00097360 | G, L |
| | DOW 00097361 | B, I, G, L, J |
| DOW 00097362-00097366 | DOW 00097362 | I, J, E, G, B |
| | DOW 00097363 | I, J, G, B |
| | DOW 00097364 | J, I |
| | DOW 00097365 | I, E |
| DOW 00097367-00097369 | DOW 00097367 | L |
| | DOW 00097368 | G, L |
| | DOW 00097369 | B, I, G, L, J |
| DOW 00097370-00097373 | DOW 00097371 | I, J, B |
| | DOW 00097372 | L, E |
| | DOW 00097373 | I |
| DOW 00097374-00097376 | DOW 00097374 | I, J, B, K |
| DOW 00097377-00097381 | DOW 00097377 | I, J, E |
| | DOW 00097378 | G, B, J |
| | DOW 00097379 | I, B, G |
| | DOW 00097380 | J, G, I, E |
| | DOW 00097381 | I |
| DOW 00097382-00097388 | DOW 00097382 | I, J, E |
| | DOW 00097383 | G, J, B, I |
| | DOW 00097384 | I, G, B |
| | DOW 00097385 | I |
| | DOW 00097386 | I, E |
| | DOW 00097387 | I |
| DOW 00097389-00097395 | DOW 00097390 | I, E |
| | DOW 00097391 | G, B, J, I |
| | DOW 00097392 | G, B |
| | DOW 00097393 | J, I |
| | DOW 00097394 | I, E |
| DOW 00097396-00097399 | DOW 00097396 | L |
| | DOW 00097397 | G, L |
| | DOW 00097398 | I,G, L, J, B |
| DOW 00097400-00097402 | DOW 00097400 | I |
| | DOW 00097401 | E, B, I |
| | DOW 00097402 | B |
| DOW 00097403-00097406 | DOW 00097403 | L |
| | DOW 00097404 | L |
| | DOW 00097405 | G, L |
| | DOW 00097406 | B, I, G, J, L |
| DOW 00097407-00097409 | DOW 00097407 | I |
| | DOW 00097408 | E, B, I |
| | DOW 00097409 | B |
| DOW 00097410-00097413 | DOW 00097410 | B, I, K, M |

| BATES RANGE | REDACTED INFORMATION | |
|---|---|---|
| | DOW 00097411 | I, K, M, B, N |
| | DOW 00097412 | B, I, M, N |
| | DOW 00097413 | B |
| DOW 00097414-00097415 | DOW 00097415 | B |
| DOW 00097416-00097418 | DOW 00097416 | B |
| | DOW 00097417 | B |
| | DOW 00097418 | B |
| DOW 00097419-00097420 | DOW 00097419 | B |
| | DOW 00097420 | B |
| DOW 00097422-00097423 | DOW 00097422 | B, I |
| | DOW 00097423 | B |
| DOW 00097424-00097425 | DOW 00097424 | B |
| | DOW 00097425 | B, I |
| DOW 00097426-00097429 | DOW 00097427 | B |
| | DOW 00097428 | B, I |
| DOW 00097430-00097433 | DOW 00097431 | B |
| | DOW 00097432 | B, I |
| | DOW 00097433 | B |
| DOW 00097434-00097437 | DOW 00097435 | B |
| | DOW 00097436 | B, I |
| DOW 00097438-00097440 | DOW 00097439 | B, I |
| | DOW 00097440 | B |
| DOW 00097441-00097442 | DOW 00097441 | B |
| DOW 00097443-00097445 | DOW 00097443 | B |
| | DOW 00097444 | B, I |
| | DOW 00097445 | B |
| DOW 00097446-00097447 | DOW 00097446 | I, E, B |
| DOW 00097448-00097449 | DOW 00097448 | I, E |
| | DOW 00097449 | I, B |
| DOW 00097450-00097451 | DOW 00097450 | I, B, E |
| | DOW 00097451 | B, I |
| DOW 00097452-00097453 | DOW 00097452 | I, E, G |
| | DOW 00097453 | B, I |
| DOW 00097464-00097465 | DOW 00097464 | B |
| DOW 00097476-00097477 | DOW 00097476 | B |
| DOW 00097478-00097479 | DOW 00097478 | B |
| DOW 00097493 | DOW 00097493 | B, I |
| DOW 00097495 | DOW 00097495 | B, M |
| DOW 00097496 | DOW 00097496 | E, B |
| DOW 00097498 | DOW 00097498 | E, I |
| DOW 00097500 | DOW 00097500 | E, B |
| DOW 00097507-00097533 | DOW 00097507 | O |
| | DOW 00097508 | O |
| | DOW 00097516 | C, O |
| | DOW 00097517 | D, L |
| | DOW 00097518 | O |
| | DOW 00097519 | G, D, O, C |
| | DOW 00097522 | G, D, L, O, C |
| | DOW 00097523 | D, L |

| BATES RANGE | REDACTED INFORMATION | |
|---|---|---|
| | DOW 00097525 | G |
| | DOW 00097526 | G |
| | DOW 00097527 | B, D |
| | DOW 00097530 | B |
| | DOW 00097533 | I |
| DOW 00097546-00097549 | DOW 00097549 | D |
| DOW 00097562-00097570 | DOW 00097562 | B |
| | DOW 00097563 | B |
| | DOW 00097564 | B |
| | DOW 00097565 | B |
| | DOW 00097566 | B, G |
| | DOW 00097569 | B, M, G |
| | DOW 00097570 | B |
| DOW 00097572-00097573 | DOW 00097572 | B |
| | DOW 00097573 | K, B |
| DOW 00097574-00097575 | DOW 00097574 | B, G, I, K |
| | DOW 00097575 | K, B |
| DOW 00097583-00097586 | DOW 00097583 | D, G |
| DOW 00097587 | DOW 00097587 | O |
| DOW 00097590-00097591 | DOW 00097590 | I |
| | DOW 00097591 | I |
| DOW 00097592 | DOW 00097592 | B, J |
| DOW 00097602-00097604 | DOW 00097602 | I |
| | DOW 00097603 | I, B, J, N, G |
| | DOW 00097604 | B, N |
| DOW 00097608 | DOW 00097608 | B, L, K |
| DOW 00097609 | DOW 00097609 | B, L, K |
| DOW 00097610 | DOW 00097610 | B, J, L, N, K, I, M |
| DOW 00097611 | DOW 00097611 | B, L, K |
| DOW 00097612 | DOW 00097612 | B, L, K |
| DOW 00097613 | DOW 00097613 | B, L, K |
| DOW 00097614 | DOW 00097614 | B, L |
| DOW 00097615 | DOW 00097615 | K |
| DOW 00097616-00097617 | DOW 00097616 | I, G |
| | DOW 00097617 | I, G |
| DOW 00097620-00097624 | DOW 00097620 | D, L, K |
| | DOW 00097621 | D, C, I, B, N |
| | DOW 00097622 | I, D, L, K |
| | DOW 00097623 | D, B, L, K, N |
| | DOW 00097624 | D, K, L |
| DOW 00097625-00097627 | DOW 00097625 | D |
| | DOW 00097626 | D |
| DOW 00097628-00097631 | DOW 00097629 | D |
| | DOW 00097630 | D |
| DOW 00097632-00097635 | DOW 00097633 | D |
| | DOW 00097634 | D |
| DOW 00097637-00097639 | DOW 00097637 | D |
| | DOW 00097638 | D |
| DOW 00097653-00097655 | DOW 00097653 | D |

| BATES RANGE | REDACTED INFORMATION | |
|---|---|---|
| | DOW 00097654 | D |
| | DOW 00097655 | D |
| DOW 00097656-00097661 | DOW 00097656 | K, B, L |
| | DOW 00097657 | K, B, L, M, N |
| | DOW 00097658 | D |
| | DOW 00097659 | D |
| | DOW 00097660 | D |
| | DOW 00097661 | D |
| DOW 00097662-00097667 | DOW 00097662 | B, L, K |
| | DOW 00097663 | B, L, K, N, M |
| | DOW 00097664 | D |
| | DOW 00097665 | D |
| | DOW 00097666 | D |
| DOW 00097668-00097669 | DOW 00097668 | D, L |
| DOW 00097670-00097672 | DOW 00097670 | G |
| | DOW 00097671 | G |
| | DOW 00097672 | G |
| DOW 00097673 | DOW 00097673 | I |
| DOW 00097674-00097688 | DOW 00097677 | B |
| | DOW 00097678 | B, I, K |
| | DOW 00097679 | B |
| | DOW 00097680 | K |
| | DOW 00097681 | K |
| | DOW 00097682 | K |
| | DOW 00097683 | K, L |
| | DOW 00097684 | K, L |
| | DOW 00097685 | K, L |
| | DOW 00097686 | K, L |
| | DOW 00097687 | K, L |
| DOW 00097689-00097715 | DOW 00097689 | B, L |
| | DOW 00097690 | B |
| | DOW 00097691 | B, K, L |
| | DOW 00097692 | B, L, K |
| | DOW 00097693 | B, K, L |
| | DOW 00097695 | B |
| | DOW 00097696 | L, B |
| | DOW 00097697 | L, K |
| | DOW 00097698 | L, B, D |
| | DOW 00097700 | B, L, K |
| | DOW 00097701 | B, K, L |
| | DOW 00097702 | B |
| | DOW 00097703 | B, L, F |
| | DOW 00097704 | F, B, L, K |
| | DOW 00097705 | B, L, D, F |
| | DOW 00097706 | B, K |
| | DOW 00097707 | L, F |
| | DOW 00097708 | L, F, O, D |
| | DOW 00097709 | B |
| | DOW 00097710 | L, F |
| | DOW 00097711 | L |
| | DOW 00097712 | B, L, K |
| | DOW 00097713 | B, L |
| | DOW 00097714 | L |

| BATES RANGE | REDACTED INFORMATION | |
|---|---|---|
| | DOW 00097715 | L |
| DOW 00097716-00097723 | DOW 00097717 | G, L |
| | DOW 00097721 | L |
| DOW 00097724-00097725 | DOW 00097724 | I, K, B, J, L, N |
| | DOW 00097725 | I |
| DOW 00097726-00097728 | DOW 00097727 | I |
| DOW 00097729-00097733 | DOW 00097729 | I, E, J |
| | DOW 00097730 | B, G, I, J |
| | DOW 00097731 | I, J, G |
| | DOW 00097732 | I, E |
| | DOW 00097733 | I |
| DOW 00097734-00097758 | DOW 00097737 | I |
| | DOW 00097739 | B, I, J |
| | DOW 00097740 | B, I, J |
| | DOW 00097741 | B, I, J |
| | DOW 00097742 | B, I, J |
| | DOW 00097743 | B, I, J |
| | DOW 00097745 | B, I, J, E |
| | DOW 00097746 | B, I, J, L, N |
| | DOW 00097747 | K |
| | DOW 00097748 | K |
| | DOW 00097749 | K |
| | DOW 00097750 | K |
| | DOW 00097751 | K |
| | DOW 00097752 | K |
| | DOW 00097753 | I, B, J |
| | DOW 00097754 | I, J |
| | DOW 00097755 | I, J |
| | DOW 00097756 | I, J |
| | DOW 00097757 | I, J |
| | DOW 00097758 | K |
| DOW 00097759 | DOW 00097759 | E |
| DOW 00097760-00097764 | DOW 00097760 | D, L |
| DOW 00097765-00097788 | DOW 00097768 | L, D |
| | DOW 00097770 | J, I |
| | DOW 00097773 | F |
| | DOW 00097775 | I, B, G |
| | DOW 00097776 | B, G, I, J |
| | DOW 00097788 | F |
| DOW 00097789-00097791 | DOW 00097789 | G |
| | DOW 00097790 | G |
| | DOW 00097791 | G |
| DOW 00097792-00097793 | DOW 00097792 | D, L |
| DOW 00097799-00097801 | DOW 00097800 | E |
| DOW 00097832-00097833 | DOW 00097832 | B |
| | DOW 00097833 | B |
| DOW 00097834-00097837 | DOW 00097835 | B |
| | DOW 00097836 | B |
| DOW 00097846-00097850 | DOW 00097846 | D |
| | DOW 00097847 | I |
| | DOW 00097848 | D, B, L |
| | DOW 00097849 | L |

| BATES RANGE | REDACTED INFORMATION | |
|---|---|---|
| DOW 00097851-00097853 | DOW 00097853 | C |
| DOW 00097892-00097893 | DOW 00097893 | C |
| DOW 00097901-00097902 | DOW 00097901 | I, G |
| | DOW 00097902 | C |
| DOW 00097907-00097909 | DOW 00097908 | I |
| DOW 00097910-00097956 | DOW 00097910 | I |
| | DOW 00097923 | I, G |
| | DOW 00097924 | B, D, L, K |
| | DOW 00097925 | B, K, L, M |
| | DOW 00097926 | B, M, K |
| | DOW 00097930 | B |
| | DOW 00097932 | B, G |
| | DOW 00097933 | B, G |
| | DOW 00097934 | B |
| | DOW 00097940 | B |
| | DOW 00097941 | B, L, I |
| | DOW 00097942 | B |
| | DOW 00097943 | B |
| | DOW 00097944 | B, I |
| | DOW 00097945 | K, L, B |
| | DOW 00097948 | G |
| | DOW 00097949 | G, I |
| | DOW 00097950 | G, I, B |
| | DOW 00097954 | B, K, I |
| | DOW 00097956 | B, I, K, M |
| DOW 00097996-00097997 | DOW 00097996 | C |
| DOW 00098004-00098005 | DOW 00098004 | D, L |
| DOW 00098066 | DOW 00098066 | B |
| DOW 00098087-00098093 | DOW 00098088 | O |
| | DOW 00098089 | O |
| | DOW 00098090 | O |
| | DOW 00098091 | O |
| | DOW 00098092 | O |
| | DOW 00098093 | O |
| DOW 00098158-00098160 | DOW 00098159 | I |
| DOW 00098260-00098261 | DOW 00098260 | D, O |
| DOW 00098262-00098266 | DOW 00098262 | B, O, D |
| | DOW 00098263 | D |
| | DOW 00098265 | B, D |
| DOW 00098281-00098284 | DOW 00098281 | B, D |
| DOW 00098293-00098294 | DOW 00098293 | O |
| | DOW 00098294 | O |
| DOW 00098360-00098367 | DOW 00098361 | B |
| DOW 00098369-00098373 | DOW 00098370 | C |
| DOW 00098380-00098382 | DOW 00098382 | O |
| DOW 00098413-00098415 | DOW 00098415 | O |
| DOW 00098416-00098418 | DOW 00098417 | O |
| | DOW 00098418 | O |
| DOW 00098474-00098479 | DOW 00098476 | D |
| DOW 00098484-00098489 | DOW 00098486 | D |

| BATES RANGE | REDACTED INFORMATION | |
|---|---|---|
| DOW 00098490-00098493 | DOW 00098491 | D, J, L |
| | DOW 00098493 | D |
| DOW 00098655-00098671 | DOW 00098667 | O |
| | DOW 00098668 | O |
| | DOW 00098669 | O |
| | DOW 00098670 | O |
| | DOW 00098671 | O |
| DOW 00098694-00098697 | DOW 00098695 | E |
| | DOW 00098696 | E |
| DOW 00098764-00098782 | DOW 00098768 | O |
| | DOW 00098769 | O |
| | DOW 00098770 | O |
| | DOW 00098771 | O |
| | DOW 00098772 | O |
| | DOW 00098773 | O |
| | DOW 00098774 | O |
| | DOW 00098775 | O |
| | DOW 00098776 | O |
| | DOW 00098777 | O |
| | DOW 00098778 | O |
| | DOW 00098780 | O |
| | DOW 00098781 | O |
| | DOW 00098782 | O |
| DOW 00098783-00098795 | DOW 00098786 | O |
| | DOW 00098787 | O |
| | DOW 00098789 | O |
| | DOW 00098790 | O |
| | DOW 00098791 | O |
| | DOW 00098792 | O |
| | DOW 00098793 | O |
| DOW 00098796-00098797 | DOW 00098796 | Q |
| | DOW 00098797 | Q |
| DOW 00098811-00098812 | DOW 00098811 | I |
| | DOW 00098812 | C |
| DOW 00098820-00098821 | DOW 00098820 | I, G |
| | DOW 00098821 | C |
| DOW 00098836-00098841 | DOW 00098836 | G |
| DOW 00098842-00098847 | DOW 00098842 | G |
| DOW 00098988-00098989 | DOW 00098988 | G |
| DOW 00098990-00098996 | DOW 00098996 | G |
| DOW 00099006-00099008 | DOW 00099007 | I |
| DOW 00099009-00099011 | DOW 00099010 | I |
| DOW 00099012-00099014 | DOW 00099013 | I |
| DOW 00099015-00099018 | DOW 00099017 | I |
| DOW 00099019-00099022 | DOW 00099021 | I |
| DOW 00099072-00099075 | DOW 00099073 | I, E, B |
| | DOW 00099074 | L, E, I |
| | DOW 00099075 | I |
| DOW 00099076-00099078 | DOW 00099076 | B, I, J |
| DOW 00099079-00099081 | DOW 00099080 | B, I, J, K |

| BATES RANGE | REDACTED INFORMATION | |
|---|---|---|
| DOW 00099082-00099084 | DOW 00099082 | I |
| | DOW 00099083 | B, E |
| | DOW 00099084 | B |
| DOW 00099085-00099086 | DOW 00099085 | B, I, M |
| | DOW 00099086 | B |
| DOW 00099087-00099089 | DOW 00099087 | B |
| | DOW 00099088 | B, I, M |
| | DOW 00099089 | B |
| DOW 00099113 | DOW 00099113 | B |
| DOW 00099115-00099116 | DOW 00099115 | B, N |
| DOW 00099117-00099120 | DOW 00099118 | I |
| DOW 00099121-00099123 | DOW 00099122 | B, I |
| DOW 0009124-00099126 | DOW 00099125 | I |
| | DOW 00099126 | I, B |
| DOW 00099127-00099150 | DOW 00099134 | B, G, I |
| | DOW 00099135 | K, B, L |
| | DOW 00099136 | B, M, K |
| | DOW 00099137 | B |
| | DOW 00099140 | B |
| | DOW 00099145 | B, I, E |
| | DOW 00099146 | B |
| | DOW 00099147 | B, I |
| | DOW 00099148 | L, K, B |
| | DOW 00099149 | B |
| | DOW 00099150 | I, B, G |
| DOW 00099151-00099152 | DOW 00099151 | I, E, B |
| DOW 00099153-00099154 | DOW 00099153 | I, E, B |
| | DOW 00099154 | I, B |
| DOW 00099162-00099163 | DOW 00099162 | I, E, B |
| | DOW 00099163 | I, B |
| DOW 00099164-00099165 | DOW 00099164 | B, I, E, G |
| | DOW 00099165 | B, I, M |
| DOW 00099166-00099169 | DOW 00099168 | I |
| DOW 00099218-00099219 | DOW 00099218 | B, K, M |
| DOW 00099230-00099232 | DOW 00099230 | G |
| | DOW 00099231 | G |
| DOW 00099233-00099235 | DOW 00099233 | G |
| | DOW 00099234 | G |
| | DOW 00099235 | G |
| DOW 00099236-00099245 | DOW 00099239 | C |
| | DOW 00099244 | C |
| DOW 00099247-00099252 | DOW 00099251 | G |
| DOW 00099263-00099280 | DOW 00099270 | G |
| | DOW 00099272 | G |
| | DOW 00099274 | G |
| | DOW 00099275 | G |
| | DOW 00099276 | G |
| DOW 00099281 | DOW 00099281 | G |
| DOW 00099328-00099330 | DOW 00099328 | G |
| | DOW 00099329 | G |

| BATES RANGE | REDACTED INFORMATION | |
|---|---|---|
| | DOW 00099330 | G |
| DOW 00099364-00099366 | DOW 00099365 | B, G |
| | DOW 00099366 | B |
| DOW 00099370-00099372 | DOW 00099372 | J |
| DOW 00099373-00099375 | DOW 00099373 | I |
| | DOW 00099375 | B |
| DOW 00099376-00099400 | DOW 00099381 | B, L |
| | DOW 00099382 | B, L |
| | DOW 00099385 | B |
| | DOW 00099386 | L |
| | DOW 00099387 | L |
| | DOW 00099390 | L, K |
| | DOW 00099391 | L |
| | DOW 00099397 | B |
| | DOW 00099398 | B |
| DOW 00099410-00099411 | DOW 00099410 | B, G, E |
| | DOW 00099411 | B, E |
| DOW 00099424-00099425 | DOW 00099424 | B, I |
| | DOW 00099425 | B |
| DOW 00099426-00099429 | DOW 00099426 | B |
| | DOW 00099427 | B |
| | DOW 00099428 | B |
| DOW 00099430-00099434 | DOW 00099430 | B, M, K, G |
| | DOW 00099431 | B, N, M |
| | DOW 00099432 | B |
| | DOW 00099433 | B, M, G, I |
| | DOW 00099434 | B, M |
| DOW 00099435-00099437 | DOW 00099435 | B, I |
| | DOW 00099436 | B, G, I, E |
| DOW 00099438-00099441 | DOW 00099438 | K |
| | DOW 00099439 | K |
| | DOW 00099440 | K |
| DOW 00099442 | DOW 00099442 | K |
| DOW 00099443-00099445 | DOW 00099443 | B, K, L |
| | DOW 00099444 | B |
| DOW 00099446 | DOW 00099446 | G |
| DOW 00099447-00099449 | DOW 00099447 | B, I |
| | DOW 00099448 | B, K |
| | DOW 00099449 | B |
| DOW 00099452-00099466 | DOW 00099453 | B, I, K, E |
| | DOW 00099454 | B |
| | DOW 00099455 | B |
| | DOW 00099456 | B, G, M, I |
| | DOW 00099457 | B, I, M, K |
| | DOW 00099458 | B, M, K, I, E |
| | DOW 00099459 | I, K |
| | DOW 00099460 | B, M, G, I |
| | DOW 00099461 | I |
| | DOW 00099462 | B, G, I, M |
| | DOW 00099463 | I |
| | DOW 00099464 | L, K, B, G |

| BATES RANGE | REDACTED INFORMATION | |
|---|---|---|
| | DOW 00099465 | G, I |
| DOW 00099467-00099468 | DOW 00099467 | B, I, E |
| DOW 00099469 | DOW 00099469 | E |
| DOW 00099470-00099474 | DOW 00099470 | B, E, K |
| | DOW 00099471 | B, I |
| | DOW 00099473 | B, K, E, I |
| | DOW 00099474 | B |
| DOW 00099475-00099476 | DOW 00099475 | B, K, I |
| | DOW 00099476 | K, E, I, L |
| DOW 00099477-00099481 | DOW 00099477 | B, G, K |
| | DOW 00099479 | B, E |
| | DOW 00099480 | L, B, E, K |
| | DOW 00099481 | I |
| DOW 00099482-00099484 | DOW 00099482 | B, E, I, K |
| | DOW 00099483 | B, K, I, E, G |
| DOW 00099485-00099487 | DOW 00099485 | K |
| | DOW 00099486 | K, I |
| DOW 00099488-00099490 | DOW 00099488 | G, I |
| | DOW 00099489 | B, K, I, L, J, E |
| DOW 00099491-00099494 | DOW 00099491 | B, I, L |
| | DOW 00099493 | B, L, K, I |
| DOW 00099495-00099500 | DOW 00099498 | B |
| DOW 00099501-00099503 | DOW 00099502 | B, I, L, M, K |
| | DOW 00099503 | B, K |
| DOW 00099504-00099506 | DOW 00099505 | K, E, G, B |
| | DOW 00099506 | B, G |
| DOW 00099507-00099510 | DOW 00099508 | B, L, K |
| | DOW 00099509 | B, I, M, K |
| | DOW 00099510 | B, K |
| DOW 00099511 | DOW 00099511 | K |
| DOW 00099512-00099513 | DOW 00099512 | B, K |
| | DOW 00099513 | B, M, K |
| DOW 00099514 | DOW 00099514 | B |
| DOW 00099515-00099516 | DOW 00099515 | B, I |
| | DOW 00099516 | B, K |
| DOW 00099517 | DOW 00099517 | B, I, K, M |
| DOW 00099518 | DOW 00099518 | B, I, M |
| DOW 00099519 | DOW 00099519 | B, K, L, I |
| DOW 00099520-00099521 | DOW 00099520 | K, L, I |
| | DOW 00099521 | B, K |
| DOW 00099523 | DOW 00099523 | I |
| DOW 00099524 | DOW 00099524 | B, I |
| DOW 00099525 | DOW 00099525 | B, K, I |
| DOW 00099526-00099527 | DOW 00099526 | B, I |
| | DOW 00099527 | B, I, K |
| DOW 00099530 | DOW 00099530 | L |
| DOW 00099531 | DOW 00099531 | B, K, L |
| DOW 00099532-00099538 | DOW 00099532 | B |

| BATES RANGE | REDACTED INFORMATION | |
|---|---|---|
| | DOW 00099533 | B |
| | DOW 00099534 | B |
| | DOW 00099535 | B |
| | DOW 00099536 | B |
| DOW 00099539-00099540 | DOW 00099539 | B, I, M |
| DOW 00099542-00099598 | DOW 00099559 | D |
| DOW 00099599-00099658 | DOW 00099617 | D |
| DOW 00099721-00099741 | DOW 00099730 | O |
| | DOW 00099731 | O |
| | DOW 00099733 | O |
| | DOW 00099734 | O |
| | DOW 00099735 | O |
| DOW 00099742-00099757 | DOW 00099744 | O |
| | DOW 00099746 | O |
| | DOW 00099747 | O |
| | DOW 00099748 | O |
| | DOW 00099749 | O |
| | DOW 00099750 | O |
| | DOW 00099751 | O |
| | DOW 00099752 | O |
| | DOW 00099753 | O |
| DOW 00099807-00099830 | DOW 00099808 | O |
| | DOW 00099809 | O |
| | DOW 00099810 | O |
| | DOW 00099811 | O |
| | DOW 00099812 | O |
| | DOW 00099813 | O |
| | DOW 00099814 | O |
| | DOW 00099815 | O |
| | DOW 00099816 | O |
| | DOW 00099817 | O |
| | DOW 00099818 | O |
| | DOW 00099819 | O |
| | DOW 00099820 | O |
| | DOW 00099821 | O |
| DOW 00100085-00100087 | DOW 00100085 | D |
| | DOW 00100086 | D |
| DOW 00100117-00100127 | DOW 00100117 | O |
| | DOW 00100118 | O |
| | DOW 00100119 | O |
| | DOW 00100120 | O |
| | DOW 00100121 | O |
| | DOW 00100122 | O |
| | DOW 00100125 | O |
| | DOW 00100126 | O |
| | DOW 00100127 | O |
| DOW 00100383-00100385 | DOW 00100384 | E |
| DOW 00100389-00100394 | DOW 00100391 | G |
| DOW 00100395-00100400 | DOW 00100397 | G |
| DOW 00100401-00100406 | DOW 00100403 | G |
| DOW 00100407 | DOW 00100407 | D, O |
| DOW 00100408-00100411 | DOW 00100409 | D |

23

| BATES RANGE | REDACTED INFORMATION | |
|---|---|---|
| DOW 00100412-00100415 | DOW 00100412 | I |
| DOW 00100416-00100418 | DOW 00100416 | G, I, L |
| | DOW 00100417 | I |
| DOW 00100419-00100438 | DOW 00100424 | D, J, L |
| | DOW 00100427 | D |
| | DOW 00100429 | D |
| | DOW 00100430 | D, J, L |
| | DOW 00100435 | D, L |
| DOW 00100454-00100455 | DOW 00100454 | D |
| DOW 00100456-00100457 | DOW 00100456 | D, L |
| DOW 00100462-00100463 | DOW 00100462 | D, L |
| DOW 00100481-00100483 | DOW 00100483 | O |
| DOW 00100489-00100491 | DOW 00100489 | D, L |
| DOW 00100495-00100498 | DOW 00100497 | D, L |
| DOW 00100499-00100502 | DOW 00100500 | D, L |
| DOW 00100512 | DOW 00100512 | G |
| DOW 00100514 | DOW 00100514 | G |
| DOW 00100515-00100517 | DOW 00100515 | G |
| | DOW 00100516 | G |
| | DOW 00100517 | G |
| DOW 00100580-00100599 | DOW 00100580 | D, J, L |
| | DOW 00100589 | D |
| | DOW 00100590 | D, J, L |
| | DOW 00100596 | D, L |
| DOW 00100600-00100602 | DOW 00100602 | O |
| DOW 00100603-00100604 | DOW 00100603 | D |
| DOW 00100636-00100637 | DOW 00100636 | D, L |
| DOW 00100638-00100650 | DOW 00100640 | D |
| | DOW 00100642 | D, O |
| | DOW 00100643 | D, L, J |
| | DOW 00100644 | D, O |
| | DOW 00100646 | D |
| | DOW 00100647 | D, O |
| DOW 00100651-00100653 | DOW 00100651 | D |
| DOW 00100662-00100681 | DOW 00100667 | D, J, L |
| | DOW 00100672 | D |
| | DOW 00100673 | D, J, L |
| | DOW 00100678 | D, L |
| DOW 00100705 | DOW 00100705 | O |
| DOW 00100806-00100808 | DOW 00100807 | D |
| DOW 00100824 | DOW 00100824 | O |
| DOW 00100826-00100827 | DOW 00100826 | O |
| DOW 00100828-00100830 | DOW 00100829 | O |
| | DOW 00100830 | O |
| DOW 00100831 | DOW 00100831 | C |
| DOW 00100833-00100835 | DOW 00100834 | O |
| DOW 00100840-00100841 | DOW 00100840 | D |
| DOW 00100845-00100847 | DOW 00100845 | C |

| BATES RANGE | REDACTED INFORMATION | |
|---|---|---|
| DOW 00100863 | DOW 00100863 | G |
| DOW 00100864-00100865 | DOW 00100864 | G |
| DOW 00100870-00100872 | DOW 00100871 | I |
| DOW 00100873-00100875 | DOW 00100874 | I |
| DOW 00100876-00100879 | DOW 00100877 | I |
| DOW 00100884-00100885 | DOW 00100884 | B, I |
| DOW 00100886-00100887 | DOW 00100886 | I |
| | DOW 00100887 | B |
| DOW 00100888-00100889 | DOW 00100888 | I |
| | DOW 00100889 | B, I |
| DOW 00100890-00100891 | DOW 00100890 | I, E, J, K, L |
| | DOW 00100891 | I, E, K, L, M |
| DOW 00100892-00100893 | DOW 00100892 | I |
| | DOW 00100893 | B |
| DOW 00100894-00100896 | DOW 00100894 | I, E, B, J |
| | DOW 00100895 | B, K, L, E, M, I |
| DOW 00100897-00100898 | DOW 00100897 | I, E |
| | DOW 00100898 | B, L, E, I |
| DOW 00100899-00100902 | DOW 00100900 | I, E, J, B |
| | DOW 00100901 | K, L, E |
| | DOW 00100902 | I, M |
| DOW 00100903-00100905 | DOW 00100903 | I |
| | DOW 00100904 | E, B, I |
| | DOW 00100905 | B |
| DOW 00100906-00100907 | DOW 00100906 | B |
| | DOW 00100907 | B |
| DOW 00100908-00100909 | DOW 00100908 | B, I, E |
| | DOW 00100909 | B, I |
| DOW 00100910-00100912 | DOW 00100910 | B |
| | DOW 00100911 | B, I |
| DOW 00100964-00100966 | DOW 00100965 | B, I |
| DOW 00100967-00100972 | DOW 00100969 | D |
| DOW 00100978-00100983 | DOW 00100980 | D |
| DOW 00100984-00100989 | DOW 00100986 | D |
| DOW 00101027-00101028 | DOW 00101027 | L |
| DOW 00101029-00101033 | DOW 00101030 | O, L |
| | DOW 00101032 | D |
| | DOW 00101033 | D |
| DOW 00101040-00101041 | DOW 00101040 | L |
| DOW 00101042-00101054 | DOW 00101044 | D |
| | DOW 00101046 | D |
| | DOW 00101047 | D, L, B |
| | DOW 00101048 | D, F |
| | DOW 00101050 | D |
| | DOW 00101051 | O |
| DOW 00101058-00101060 | DOW 00101060 | O |
| DOW 00101061-00101080 | DOW 00101066 | O, D |
| | DOW 00101069 | D |
| | DOW 00101071 | D |

| BATES RANGE | REDACTED INFORMATION | |
|---|---|---|
| | DOW 00101072 | D, B, L |
| | DOW 00101077 | D, L |
| DOW 00101081-00101084 | DOW 00101082 | O, D |
| | DOW 00101084 | D |
| DOW 00101102-00101103 | DOW 00101103 | C, D |
| DOW 00101104-00101105 | DOW 00101104 | D |
| | DOW 00101105 | C, D |
| DOW 00101125 | DOW 00101125 | E, B |
| DOW 00101126-00101127 | DOW 00101126 | E, L |
| | DOW 00101127 | B |
| DOW 00101128 | DOW 00101128 | E, I, J |
| DOW 00101141-00101159 | DOW 00101155 | O |
| | DOW 00101156 | O |
| | DOW 00101157 | O |
| | DOW 00101158 | O |
| | DOW 00101159 | O |
| DOW 00101160-00101161 | DOW 00101160 | E |
| | DOW 00101161 | E |
| DOW 00101162-00101164 | DOW 00101163 | E |
| DOW 00101165-00101167 | DOW 00101165 | L |
| DOW 00101479-00101481 | DOW 00101480 | D |
| DOW 00101482-00101487 | DOW 00101484 | G |
| DOW 00101532-00101551 | DOW 00101537 | D, J |
| | DOW 00101542 | D |
| | DOW 00101543 | D, B |
| | DOW 00101548 | D |
| DOW 00101552 | DOW 00101552 | O |
| DOW 00101574-00101578 | DOW 00101578 | O |
| DOW 00101579-00101581 | DOW 00101579 | O |
| DOW 00101582-00101583 | DOW 00101583 | O |
| DOW 00101586-00101590 | DOW 00101590 | O |
| DOW 00101591-00101593 | DOW 00101591 | O |
| DOW 00101596-00101615 | DOW 00101601 | D, J |
| | DOW 00101606 | D |
| | DOW 00101607 | D |
| | DOW 00101612 | D |
| DOW 00101892-00101894 | DOW 00101892 | D |
| | DOW 00101893 | D |
| DOW 00102133 | DOW 00102133 | O |
| DOW 00102134-00102143 | DOW 00102134 | O |
| | DOW 00102135 | O |
| | DOW 00102136 | O |
| | DOW 00102137 | O |
| | DOW 00102138 | O |
| | DOW 00102139 | O |
| | DOW 00102140 | O |
| | DOW 00102141 | O |
| | DOW 00102142 | O |
| | DOW 00102143 | O |

| BATES RANGE | REDACTED INFORMATION | |
|---|---|---|
| DOW 00102144-00102145 | DOW 00102144 | O |
| DOW 00102146-00102147 | DOW 00102146 | O |
| | DOW 00102147 | O |
| DOW 00102148-00102150 | DOW 00102148 | C, O |
| | DOW 00102149 | O |
| | DOW 00102150 | O |
| DOW 00102175-00102178 | DOW 00102175 | K, L |
| | DOW 00102176 | D, B, K, L |
| | DOW 00102177 | D, B, K, L |
| | DOW 00102178 | D, B |
| DOW 00102179-00102185 | DOW 00102179 | D, B, K |
| | DOW 00102180 | K, L |
| | DOW 00102181 | K, L, B |
| | DOW 00102182 | B, D, K, L |
| | DOW 00102183 | B, D, K |
| | DOW 00102184 | B, D |
| DOW 00102186-00102190 | DOW 00102187 | B, D, K, L |
| | DOW 00102188 | B, D, K, L |
| | DOW 00102189 | B, D, K |
| | DOW 00102190 | B, D |
| DOW 00102203-00102204 | DOW 00102203 | G |
| | DOW 00102204 | G |
| DOW 00102276-00102277 | DOW 00102276 | O |
| DOW 00102278-00102279 | DOW 00102278 | O |
| DOW 00102280-00102281 | DOW 00102281 | O |
| DOW 00102397-00102417 | DOW 00102409 | C, E |
| DOW 00102418-00102420 | DOW 00102418 | D |
| DOW 00102421-00102423 | DOW 00102421 | D |
| DOW 00102424-00102426 | DOW 00102425 | D |
| DOW 00102427-00102430 | DOW 00102428 | D |
| DOW 00102431-00102434 | DOW 00102433 | D |
| DOW 00102435-00102439 | DOW 00102437 | D |
| DOW 00102444-00102446 | DOW 00102445 | D |
| DOW 00102447-00102450 | DOW 00102449 | D |
| DOW 00102513-00102525 | DOW 00102520 | C |
| DOW 00102779 | DOW 00102779 | F |
| DOW 00102780-00102782 | DOW 00102780 | G |
| | DOW 00102781 | G |
| DOW 00102783-00102785 | DOW 00102783 | G |
| DOW 00102787 | DOW 00102787 | G |
| DOW 00102788-00102790 | DOW 00102788 | G |
| | DOW 00102789 | G |
| DOW 00102791-00102792 | DOW 00102791 | G |
| DOW 00102793-00102795 | DOW 00102793 | G |
| | DOW 00102794 | G |
| DOW 00102799 | DOW 00102799 | G |
| DOW 00102800-00102802 | DOW 00102800 | G |
| | DOW 00102801 | G |

| BATES RANGE | REDACTED INFORMATION | |
|---|---|---|
| DOW 00102807 | DOW 00102807 | G |
| DOW 00102808-00102810 | DOW 00102808 | G |
| | DOW 00102809 | G |
| | DOW 00102810 | G |
| DOW 00103343-00103344 | DOW 00103343 | O |
| | DOW 00103344 | O |
| DOW 00103356-00103362 | DOW 00103358 | D, G |
| | DOW 00103361 | D |
| DOW 00103363-00103364 | DOW 00103363 | O |
| | DOW 00103364 | O |
| DOW 00103365-00103372 | DOW 00103368 | D, G |
| | DOW 00103371 | D |
| DOW 00103373-00103381 | DOW 00103376 | I, G, D |
| | DOW 00103377 | I, G, D |
| | DOW 00103379 | I, G, D |
| DOW 00103382-00103390 | DOW 00103386 | I, G, D |
| | DOW 00103389 | I, G, D |
| DOW 00103391-00103400 | DOW 00103395 | I, G, D |
| | DOW 00103398 | I, G, D |
| | DOW 00103399 | I, G, D |
| DOW 00103403-00103422 | DOW 00103408 | D, J, L |
| | DOW 00103413 | D |
| | DOW 00103414 | D, J, L |
| | DOW 00103419 | D |
| DOW 00103423-00103425 | DOW 00103425 | O |
| DOW 00103426-00103431 | DOW 00103428 | G |
| DOW 00103460-00103479 | DOW 00103465 | D, J, L |
| | DOW 00103470 | D |
| | DOW 00103471 | D, J, L |
| | DOW 00103476 | D |
| DOW 00103481-00103482 | DOW 00103481 | D, L |
| DOW 00103483-00103495 | DOW 00103485 | D |
| | DOW 00103487 | D, I |
| | DOW 00103488 | D, J, L |
| | DOW 00103489 | F, D, B, O |
| | DOW 00103491 | I, D |
| | DOW 00103492 | O |
| DOW 00103496-00103498 | DOW 00103496 | D |
| DOW 00103499-00103500 | DOW 00103499 | D |
| DOW 00103509-00103511 | DOW 00103509 | D |
| DOW 00103515-00103517 | DOW 00103515 | D |
| DOW 00103552-00103570 | DOW 00103566 | O |
| | DOW 00103567 | O |
| | DOW 00103568 | O |
| | DOW 00103569 | O |
| | DOW 00103570 | O |
| DOW 00103572-00103588 | DOW 00103584 | O |
| | DOW 00103585 | O |
| | DOW 00103586 | O |
| | DOW 00103587 | O |

| BATES RANGE | REDACTED INFORMATION | |
|---|---|---|
| | DOW 00103588 | O |
| DOW 00103590-00103595 | DOW 00103595 | O |
| DOW 00103596-00103612 | DOW 00103608 | O |
| | DOW 00103609 | O |
| | DOW 00103610 | O |
| | DOW 00103611 | O |
| | DOW 00103612 | O |
| DOW 00103619-00103635 | DOW 00103631 | O |
| | DOW 00103632 | O |
| | DOW 00103633 | O |
| | DOW 00103634 | O |
| | DOW 00103635 | O |
| DOW 00103637 | DOW 00103637 | O |
| DOW 00103639-00103657 | DOW 00103653 | O |
| | DOW 00103654 | O |
| | DOW 00103655 | O |
| | DOW 00103656 | O |
| | DOW 00103657 | O |
| DOW 00103658-00103659 | DOW 00103658 | D |
| DOW 00103660-00103661 | DOW 00103660 | D |
| DOW 00103664-00103666 | DOW 00103665 | D |
| DOW 00103671-00103672 | DOW 00103672 | D |
| DOW 00103673-00103675 | DOW 00103673 | D |
| | DOW 00103675 | D |
| DOW 00103678 | DOW 00103678 | O |
| DOW 00103685 | DOW 00103685 | O |
| DOW 00103686-00103688 | DOW 00103686 | D |
| | DOW 00103688 | D |
| DOW 00103706-00103709 | DOW 00103708 | O |
| | DOW 00103709 | O |
| DOW 00103723 | DOW 00103723 | O |
| DOW 00103735-00103753 | DOW 00103749 | O |
| | DOW 00103750 | O |
| | DOW 00103751 | O |
| | DOW 00103752 | O |
| | DOW 00103753 | O |
| DOW 00103755 | DOW 00103755 | O |
| DOW 00103794-00103797 | DOW 00103797 | G |
| DOW 00103804-00103807 | DOW 00103807 | G |
| DOW 00103810-00103814 | DOW 00103814 | G |
| DOW 00103868-00103871 | DOW 00103871 | G |
| DOW 00104307-00104308 | DOW 00104307 | O |
| DOW 00104388-00104393 | DOW 00104392 | G |
| DOW 00104473-00104474 | DOW 00104474 | O |
| DOW 00104480-00104481 | DOW 00104480 | O |
| DOW 00104482-00104483 | DOW 00104482 | O |
| DOW 00104485 | DOW 00104485 | O |
| DOW 00104517-00104519 | DOW 00104518 | O |

| BATES RANGE | REDACTED INFORMATION | |
|---|---|---|
| DOW 00104520-00104523 | DOW 00104522 | O |
| DOW 00104578-00104580 | DOW 00104578 | O |
| DOW 00104625 | DOW 00104625 | Q |
| DOW 00104647-00104650 | DOW 00104649 | O |
| DOW 00104651-00104652 | DOW 00104651 | O |
| DOW 00104653-00104654 | DOW 00104654 | O |
| DOW 00104658-00104660 | DOW 00104659 | O |
| DOW 00104675-00104677 | DOW 00104677 | O |
| DOW 00104682-00104685 | DOW 00104685 | O |
| DOW 00104689-00104693 | DOW 00104692 | O |
| DOW 00104694-00104698 | DOW 00104698 | O |
| DOW 00104699 | DOW 00104699 | O |
| DOW 00104700-00104702 | DOW 00104701 | O |
| DOW 00104703-00104705 | DOW 00104704 | O |
| | DOW 00104705 | O |
| DOW 00104710-00104711 | DOW 00104711 | O |
| DOW 00104725-00104727 | DOW 00104726 | D |
| | DOW 00104727 | D |
| DOW 00104729-00104731 | DOW 00104729 | C |
| | DOW 00104730 | O |
| DOW 00105020-00105022 | DOW 00105020 | I, E |
| | DOW 00105021 | I |
| DOW 00105023-00105025 | DOW 00105023 | I |
| | DOW 00105024 | I, E |
| DOW 00105031-00105044 | DOW 00105031 | O |
| | DOW 00105032 | O |
| | DOW 00105033 | O |
| | DOW 00105034 | I |
| | DOW 00105035 | O |
| | DOW 00105036 | O |
| | DOW 00105038 | O |
| | DOW 00105039 | O |
| | DOW 00105040 | O |
| | DOW 00105041 | O |
| | DOW 00105043 | O |
| | DOW 00105044 | O |
| DOW 00105096-00105098 | DOW 00105097 | C |
| DOW 00105099-00105101 | DOW 00105100 | C |
| DOW 00105102-00105103 | DOW 00105102 | C |
| DOW 00105104-00105106 | DOW 00105105 | C |
| DOW 00105160-00105162 | DOW 00105160 | G |
| | DOW 00105161 | G |
| DOW 00105177-00105200 | DOW 00105184 | I, G |
| | DOW 00105185 | B, K, L |
| | DOW 00105186 | K, B, M |
| | DOW 00105187 | B |
| | DOW 00105190 | B |
| | DOW 00105195 | B, I, E |
| | DOW 00105196 | B |

| BATES RANGE | REDACTED INFORMATION | |
|---|---|---|
| | DOW 00105197 | B, I |
| | DOW 00105198 | L, K, B |
| | DOW 00105199 | B |
| | DOW 00105200 | I, B, G |
| DOW 00105221-00105223 | DOW 00105221 | G |
| | DOW 00105222 | G |
| DOW 00105224-00105229 | DOW 00105229 | O |
| DOW 00105316-00105322 | DOW 00105316 | I |
| DOW 00105336-00105352 | DOW 00105348 | O |
| | DOW 00105349 | O |
| | DOW 00105350 | O |
| | DOW 00105351 | O |
| | DOW 00105352 | O |
| DOW 00105367-00105387 | DOW 00105379 | C |
| DOW 00105388-00105392 | DOW 00105389 | C |
| DOW 00105397-00105415 | DOW 00105411 | O |
| | DOW 00105412 | O |
| | DOW 00105413 | O |
| | DOW 00105414 | O |
| | DOW 00105415 | O |
| DOW 00105418-00105422 | DOW 00105419 | O |
| | DOW 00105420 | O |
| | DOW 00105421 | O |
| | DOW 00105422 | O |
| DOW 00105461 | DOW 00105461 | O |
| DOW 00105499-00105507 | DOW 00105502 | E |
| | DOW 00105506 | E |
| | DOW 00105507 | E |
| DOW 00105545-00105550 | DOW 00105549 | E |
| | DOW 00105550 | E |
| DOW 00105553 | DOW 00105553 | G |
| DOW 00105572-00105576 | DOW 00105573 | C |
| DOW 00105648-00105660 | DOW 00105650 | D |
| | DOW 00105652 | D |
| | DOW 00105653 | B, D, L |
| | DOW 00105654 | D |
| | DOW 00105656 | D |
| | DOW 00105657 | O, D |
| DOW 00105661-00105664 | DOW 00105661 | D, J, L |
| | DOW 00105664 | D |
| DOW 00105721-00105726 | DOW 00105722 | O, D |
| | DOW 00105723 | D, F |
| | DOW 00105724 | C, E |
| | DOW 00105725 | C, E |
| | DOW 00105726 | L, D |
| DOW 00105759-00105768 | DOW 00105763 | E |
| | DOW 00105767 | E |
| | DOW 00105768 | E |
| DOW 00105799-00105823 | DOW 00105800 | E |
| | DOW 00105801 | E |
| | DOW 00105802 | E, I |

31

| BATES RANGE | REDACTED INFORMATION | |
|---|---|---|
| | DOW 00105803 | I, B |
| | DOW 00105805 | I |
| | DOW 00105806 | I |
| | DOW 00105807 | I, E, G |
| DOW 00105844-00105849 | DOW 00105848 | E |
| | DOW 00105849 | E |
| DOW 00105855-00105858 | DOW 00105855 | I, B, G |
| | DOW 00105857 | G |
| DOW 00105860-00105864 | DOW 00105861 | J, L, D |
| | DOW 00105863 | D |
| | DOW 00105864 | D |
| DOW 00105865 | DOW 00105865 | G |
| DOW 00105866-00105879 | DOW 00105867 | E |
| | DOW 00105868 | E |
| | DOW 00105869 | I, E |
| | DOW 00105870 | B, K |
| | DOW 00105872 | I, J |
| | DOW 00105873 | I, J |
| | DOW 00105874 | I, E, J |
| DOW 00105880-00105899 | DOW 00105887 | J |
| DOW 00105950-00105952 | DOW 00105950 | G |
| | DOW 00105951 | G |
| | DOW 00105952 | G |
| DOW 00105953-00105954 | DOW 00105954 | C |
| DOW 00105968-00105987 | DOW 00105973 | O, D |
| | DOW 00105978 | D |
| | DOW 00105979 | D, L, B |
| | DOW 00105984 | D, L |
| DOW 00106011-00106012 | DOW 00106011 | D |
| | DOW 00106012 | C |
| DOW 00106013-00106017 | DOW 00106014 | O, L, D |
| | DOW 00106017 | D |
| DOW 00106018-00106020 | DOW 00106020 | O |
| DOW 00106021-00106022 | DOW 00106021 | D, L |
| DOW 00106023-00106025 | DOW 00106023 | D |
| DOW 00106026-00106029 | DOW 00106027 | D, J, L |
| | DOW 00106029 | D |
| DOW 00106036-00106040 | DOW 00106040 | O |
| DOW 00106041-00106043 | DOW 00106041 | O |
| DOW 00106056-00106060 | DOW 00106057 | O, L, D |
| | DOW 00106059 | D |
| | DOW 00106060 | D |
| DOW 00106173-00106175 | DOW 00106174 | E |
| DOW 00106184-00106208 | DOW 00106192 | O |
| | DOW 00106193 | O |
| | DOW 00106194 | O |
| | DOW 00106195 | O |
| | DOW 00106196 | O |
| | DOW 00106197 | O |
| | DOW 00106198 | O |

| BATES RANGE | REDACTED INFORMATION | |
|---|---|---|
| | DOW 00106199 | O |
| | DOW 00106200 | O |
| | DOW 00106201 | O |
| | DOW 00106202 | O |
| | DOW 00106203 | O |
| | DOW 00106204 | O |
| | DOW 00106205 | O |
| | DOW 00106206 | O |
| | DOW 00106207 | O |
| | DOW 00106208 | O |
| DOW 00106209-00106224 | DOW 00106214 | O |
| | DOW 00106215 | O |
| | DOW 00106216 | O |
| | DOW 00106217 | O |
| | DOW 00106218 | O |
| | DOW 00106219 | O |
| | DOW 00106220 | O |
| | DOW 00106221 | O |
| | DOW 00106222 | O |
| | DOW 00106223 | O |
| | DOW 00106224 | O |
| DOW 00106237-00106238 | DOW 00106237 | C, D, J, O |
| DOW 00106241-00106242 | DOW 00106241 | L, D |
| DOW 00106243-00106262 | DOW 00106243 | O |
| | DOW 00106245 | D |
| | DOW 00106248 | G |
| | DOW 00106249 | L, D, G |
| | DOW 00106250 | L, D, G |
| | DOW 00106251 | C, D |
| | DOW 00106252 | C, J, D |
| | DOW 00106253 | C, D |
| | DOW 00106254 | C, D |
| | DOW 00106255 | D |
| | DOW 00106256 | D |
| | DOW 00106258 | D, O |
| DOW 00106270-00106271 | DOW 00106270 | L, D |
| DOW 00106283-00106315 | DOW 00106283 | O |
| | DOW 00106284 | O |
| | DOW 00106285 | O |
| | DOW 00106286 | O |
| | DOW 00106287 | O |
| | DOW 00106293 | O |
| | DOW 00106294 | O |
| | DOW 00106295 | O |
| | DOW 00106296 | O |
| | DOW 00106297 | O |
| | DOW 00106298 | O |
| | DOW 00106299 | O |
| | DOW 00106300 | O |
| | DOW 00106301 | O |
| | DOW 00106302 | O |
| | DOW 00106303 | O |
| | DOW 00106304 | O |

| BATES RANGE | REDACTED INFORMATION | |
|---|---|---|
| | DOW 00106305 | O |
| | DOW 00106306 | O |
| | DOW 00106307 | O |
| | DOW 00106308 | O |
| | DOW 00106309 | O |
| | DOW 00106310 | O |
| | DOW 00106311 | O |
| | DOW 00106312 | O |
| | DOW 00106313 | O |
| | DOW 00106314 | O |
| | DOW 00106315 | O |
| DOW 00106347-00106348 | DOW 00106347 | L, D |
| DOW 00106425-00106426 | DOW 00106425 | C |
| DOW 00106429-00106430 | DOW 00106430 | O, L, D |
| DOW 00106449-00106451 | DOW 00106450 | O, L, D |
| DOW 00106477-00106478 | DOW 00106477 | O, C |
| DOW 00106563-00106565 | DOW 00106564 | O |
| DOW 00106566-00106567 | DOW 00106567 | O |
| DOW 00106571 | DOW 00106571 | O |
| DOW 00106591 | DOW 00106591 | O |
| DOW 00106592-00106593 | DOW 00106592 | I, E |
| | DOW 00106593 | B, K, L, E, I |
| DOW 00106594 | DOW 00106594 | O |
| DOW 00106595-00106596 | DOW 00106595 | B, I |
| | DOW 00106596 | B |
| DOW 00106597-00106599 | DOW 00106598 | B, I |
| DOW 00106600 | DOW 00106600 | O |
| DOW 00106668-00106669 | DOW 00106668 | L |
| DOW 00106670-00106671 | DOW 00106670 | L |
| DOW 00106756-00106761 | DOW 00106761 | O |
| DOW 00106764-00106767 | DOW 00106764 | D |
| DOW 00106768-00106771 | DOW 00106769 | C |
| | DOW 00106770 | C |
| DOW 00106772-00106773 | DOW 00106772 | O |
| | DOW 00106773 | O |
| DOW 00107705-00107776 | DOW 00107705 | I |
| | DOW 00107776 | I |
| DOW 00108185-00108211 | DOW 00108189 | D |
| | DOW 00108191 | D, J |
| | DOW 00108192 | D, J, C |
| | DOW 00108193 | D, J, B |
| | DOW 00108194 | I, J |
| | DOW 00108195 | B |
| | DOW 00108196 | I, B |
| | DOW 00108197 | B, G |
| | DOW 00108198 | L, B, D |
| | DOW 00108199 | L, D, K |
| | DOW 00108200 | D, B, M, N, K, L |
| | DOW 00108201 | B, K, L |
| | DOW 00108202 | B, D |

| BATES RANGE | REDACTED INFORMATION | |
|---|---|---|
| | DOW 00108203 | B, N |
| | DOW 00108207 | B, L |
| | DOW 00108209 | B, L |
| | DOW 00108211 | L |
| DOW 00108212-00108224 | DOW 00108214 | D |
| | DOW 00108216 | D, O |
| | DOW 00108217 | D, J, L |
| | DOW 00108218 | D, O |
| | DOW 00108220 | D |
| | DOW 00108221 | D, O |
| | DOW 00108222 | D, L |
| DOW 00108225-00108255 | DOW 00108230 | D |
| | DOW 00108231 | D, O |
| | DOW 00108232 | D |
| | DOW 00108248 | D, J, L |
| DOW 00108256-00108259 | DOW 00108257 | D, J, L |
| | DOW 00108259 | D |
| DOW 00108262-00108264 | DOW 00108262 | D, L |
| DOW 00108265-00108266 | DOW 00108265 | D, L |
| DOW 00108868-00108926 | DOW 00108882 | B, G, I |
| | DOW 00108883 | B, M, I |
| | DOW 00108884 | G, B, I, D |
| | DOW 00108885 | L, B, K, M |
| | DOW 00108886 | B, K, M |
| | DOW 00108889 | B |
| | DOW 00108891 | B |
| | DOW 00108893 | B, G |
| | DOW 00108894 | B, G |
| | DOW 00108895 | B |
| | DOW 00108900 | B |
| | DOW 00108902 | C, B, I, G |
| | DOW 00108903 | B, G |
| | DOW 00108904 | B, L |
| | DOW 00108907 | B |
| | DOW 00108908 | B |
| | DOW 00108909 | D, L, K |
| | DOW 00108913 | G |
| | DOW 00108915 | G |
| | DOW 00108917 | I, G |
| | DOW 00108918 | I, G |
| | DOW 00108919 | I, G |
| | DOW 00108924 | I, B, G |
| DOW 00108937-00108955 | DOW 00108941 | O |
| | DOW 00108942 | O |
| | DOW 00108943 | O |
| | DOW 00108944 | O |
| | DOW 00108945 | O |
| | DOW 00108946 | O |
| | DOW 00108947 | O |
| | DOW 00108948 | O |
| | DOW 00108949 | O |
| | DOW 00108950 | O |
| | DOW 00108951 | O |

| BATES RANGE | REDACTED INFORMATION |
|---|---|
| | DOW 00108953   O |
| | DOW 00108954   O |
| | DOW 00108955   O |