EXHIBIT 5

# **Redaction Key**

| Code | Description |
|------|-------------|
| A | Proprietary business information unrelated to wax, adhesives or the issues identified in this case (e.g. Dow's cost for ethylene). |
| B | Dow's internal code names for each piece of equipment for the portions of the Sarnia plant consisting of the reactor, post reactor heaters and solvent recycle systems. |
| C | Information on Dow commercial and experimental catalysts not used at either Sarnia or Freeport for purposes of work for HRD (e.g. ESI catalysts). |
| D | Information on Dow commercial and experimental process conditions and equipment not used for the purposes of the work done for HRD (e.g. ESI, Dowlex, plants in Plaquemine, LA). |
| E | Information on actual catalyst efficiency data and costs for catalysts for the work done for HRD at Sarnia. |
| F | Diagrams and flow charts of sections of the plant or specific equipment that relates to the proprietary aspects of the Dow solution process, except for portions of flow charts showing the final stage of product isolation from the third devolatizer and downstream of the third stage devolatizer. |
| G | Methods/equipment used for on-line analysis for process control in Dow plants. |
| H | Manufacturer names for equipment where identity of the manufacturer would reveal key aspects of the Dow solution manufacturing system that are not related to the production or removal of light ends. |
| I | Information related to the operating conditions of the reactor, such as temperature, pressure, % solvent, % solids, flow rates, conversion. |
| J | Information relating to details of the construction of the reactor equipment or piping such as reactor type or reactor feed systems. |
| K | Information relating to the operating conditions of the devolatizer system with the exception of the third devolatizer. |
| L | Information relating to details of the construction of the process equipment or piping in the devolatizer system. |
| M | Information relating to the operating conditions of the Solvent Recovery and First Stage Vacuum System. |
| N | Information relating to the details of the construction of the process equipment or piping in the Solvent Recovery and First Stage Vacuum System. |
| O | Information on business plans or research projects that are not related to wax or adhesives. |
| P | Potential third party confidential information where we have been unable to obtain consent to disclose their information pursuant to the protective order. |
| Q | Information subject to the attorney/client privilege or the work-product immunity. |

# Redaction Log for DOW00144985-DOW00152260

| BATES RANGE | REDACTED INFORMATION | |
|---|---|---|
| DOW 00144986-00144987 | DOW 00144987 | B |
| DOW 00144988-00145162 | DOW 00144995 | I |
| | DOW 00144996 | F |
| | DOW 00144999 | F |
| | DOW 00145003 | F |
| | DOW 00145011 | I |
| | DOW 00145012 | B, I |
| | DOW 00145013 | I |
| | DOW 00145035 | B, K |
| | DOW 00145036 | K |
| | DOW 00145037 | K |
| | DOW 00145038 | B |
| | DOW 00145039 | B |
| | DOW 00145042 | B |
| | DOW 00145043 | K |
| | DOW 00145047 | B, K |
| | DOW 00145048 | M, B |
| | DOW 00145054 | F |
| | DOW 00145056 | B, D |
| | DOW 00145057 | B |
| | DOW 00145058 | B |
| | DOW 00145059 | B |
| | DOW 00145060 | B |
| | DOW 00145061 | B |
| | DOW 00145062 | B |
| | DOW 00145063 | G, I |
| | DOW 00145064 | B, K |
| | DOW 00145065 | B, K |
| | DOW 00145066 | B, K |
| | DOW 00145067 | B |
| | DOW 00145068 | B, K |
| | DOW 00145069 | B |
| | DOW 00145071 | B |
| | DOW 00145074 | F |
| | DOW 00145075 | D |
| | DOW 00145076 | K |
| | DOW 00145077 | K |
| | DOW 00145078 | K |
| | DOW 00145082 | F |
| | DOW 00145083 | B |
| | DOW 00145084 | F |
| | DOW 00145090 | B, M |
| | DOW 00145091 | B, M |
| | DOW 00145092 | B, M |
| | DOW 00145093 | B |
| | DOW 00145097 | F |
| | DOW 00145100 | B |
| | DOW 00145102 | K |
| | DOW 00145103 | B |
| | DOW 00145116 | G |
| | DOW 00145117 | G |
| | DOW 00145121 | I |

| BATES RANGE | REDACTED INFORMATION | |
|---|---|---|
| | DOW 00145131 | F |
| | DOW 00145136 | B |
| | DOW 00145137 | F |
| | DOW 00145138 | F |
| | DOW 00145142 | B |
| | DOW 00145145 | B |
| | DOW 00145146 | F |
| | DOW 00145148 | G |
| | DOW 00145161 | F |
| DOW 00145171-00145182 | DOW 00145176 | F |
| DOW 00145398-00145402 | DOW 00145398 | B, M, N, K, L |
| DOW 00145405-00145409 | DOW 00145405 | L |
| DOW 00145419-00145427 | DOW 00145419 | B |
| | DOW 00145422 | B |
| | DOW 00145423 | B |
| DOW 00145429-00145433 | DOW 00145429 | D, H |
| | DOW 00145430 | D, H, B |
| | DOW 00145431 | B |
| | DOW 00145432 | B |
| DOW 00145434-00145437 | DOW 00145434 | B, H, D |
| | DOW 00145435 | H, D, B |
| | DOW 00145436 | B |
| DOW 00145438-00145443 | DOW 00145438 | H, D |
| | DOW 00145439 | B, H, D |
| | DOW 00145440 | H, D |
| | DOW 00145442 | B |
| DOW 00145444-00145448 | DOW 00145444 | H, B |
| | DOW 00145445 | D, H |
| | DOW 00145446 | D, H, B |
| | DOW 00145447 | B |
| | DOW 00145448 | B |
| DOW 00145449-00145455 | DOW 00145449 | H, D |
| | DOW 00145450 | B |
| | DOW 00145451 | H, D |
| | DOW 00145452 | H, D |
| | DOW 00145453 | B |
| | DOW 00145454 | B |
| | DOW 00145455 | B |
| DOW 00145456-00145463 | DOW 00145456 | D, H |
| | DOW 00145457 | H, D |
| | DOW 00145458 | B |
| | DOW 00145459 | H, D |
| | DOW 00145460 | H, D, B |
| | DOW 00145461 | B |
| | DOW 00145462 | B |
| DOW 00145464-00145470 | DOW 00145465 | H, D, L |
| | DOW 00145466 | B |
| | DOW 00145467 | H, D, L |
| | DOW 00145468 | B |
| | DOW 00145469 | B |
| | DOW 00145470 | B |
| DOW 00145471-00145478 | DOW 00145472 | H, D |
| | DOW 00145474 | H, D |
| | DOW 00145475 | B, H, D |

| BATES RANGE | REDACTED INFORMATION | |
|---|---|---|
| | DOW 00145476 | B |
| | DOW 00145477 | B |
| DOW 00145479-00145484 | DOW 00145479 | H, D |
| | DOW 00145480 | H, D |
| | DOW 00145481 | H, D |
| | DOW 00145482 | B |
| | DOW 00145483 | B |
| DOW 00145485-00145492 | DOW 00145486 | L |
| | DOW 00145488 | L |
| | DOW 00145489 | L, B |
| | DOW 00145490 | B |
| | DOW 00145491 | B |
| DOW 00145493-00145507 | DOW 00145497 | L |
| | DOW 00145499 | L |
| | DOW 00145500 | L |
| | DOW 00145501 | L |
| | DOW 00145503 | B |
| | DOW 00145504 | B |
| | DOW 00145505 | B |
| | DOW 00145506 | B |
| DOW 00145508-00145522 | DOW 00145511 | L |
| | DOW 00145514 | L |
| | DOW 00145516 | L |
| | DOW 00145517 | B |
| | DOW 00145518 | B |
| | DOW 00145519 | B |
| | DOW 00145521 | B |
| DOW 00145523-00145540 | DOW 00145527 | L |
| | DOW 00145530 | L |
| | DOW 00145532 | L |
| | DOW 00145534 | B |
| | DOW 00145535 | B |
| | DOW 00145536 | B |
| | DOW 00145537 | B |
| | DOW 00145539 | B |
| DOW 00145541-00145558 | DOW 00145542 | D |
| | DOW 00145545 | D, H |
| | DOW 00145548 | D, H |
| | DOW 00145550 | D, H |
| | DOW 00145552 | B |
| | DOW 00145553 | B |
| | DOW 00145554 | B |
| | DOW 00145555 | B |
| | DOW 00145556 | B |
| | DOW 00145557 | B |
| | DOW 00145558 | B |
| DOW 00145575-00145706 | DOW 00145575 | K |
| | DOW 00145576 | I |
| | DOW 00145577 | B, K |
| | DOW 00145578 | B, K |
| | DOW 00145579 | K |
| | DOW 00145580 | B, M |
| | DOW 00145581 | B, M |
| | DOW 00145582 | K |

| BATES RANGE | REDACTED INFORMATION |
|---|---|
| | DOW 00145583    B, I, K, M |
| | DOW 00145585    B, M, F |
| | DOW 00145586    B, M, F |
| | DOW 00145587    B, M, F |
| | DOW 00145588    B, I, F, J |
| | DOW 00145591    B, M, F |
| | DOW 00145592    B, M, F |
| | DOW 00145593    B, M, F, N, K |
| | DOW 00145594    B, M, I, J, F |
| | DOW 00145595    F, J, I |
| | DOW 00145596    F, B, M, N, I, J |
| | DOW 00145597    F, B, M |
| | DOW 00145598    F, B, M |
| | DOW 00145599    F, B, M, K, N |
| | DOW 00145600    F, K |
| | DOW 00145601    F, K |
| | DOW 00145602    F, K |
| | DOW 00145603    F, K |
| | DOW 00145604    K, F |
| | DOW 00145605    F, I |
| | DOW 00145606    F, I, B, J |
| | DOW 00145607    F, K |
| | DOW 00145608    F, K |
| | DOW 00145609    F, K |
| | DOW 00145610    F, K |
| | DOW 00145611    F, K |
| | DOW 00145612    F, I |
| | DOW 00145613    B, M, F |
| | DOW 00145614    B, M, F |
| | DOW 00145615    B, F, M, K |
| | DOW 00145616    F, K |
| | DOW 00145618    F, K |
| | DOW 00145619    F, K |
| | DOW 00145620    K, F |
| | DOW 00145621    K, F |
| | DOW 00145622    K, F |
| | DOW 00145626    B, K, M |
| | DOW 00145627    B, K, M |
| | DOW 00145628    B, K, M |
| | DOW 00145629    B, K, M |
| | DOW 00145630    K |
| | DOW 00145631    B, M, I, K |
| | DOW 00145632    B, K, M, I |
| | DOW 00145633    B, M, I |
| | DOW 00145634    B, K, M |
| | DOW 00145635    M, I |
| | DOW 00145636    B, M, K |
| | DOW 00145637    B, M |
| | DOW 00145638    K, M |
| | DOW 00145639    K, M |
| | DOW 00145640    K, M |
| | DOW 00145641    K, M |
| | DOW 00145642    K |
| | DOW 00145643    M, I, K |
| | DOW 00145644    K, M, I |

| BATES RANGE | REDACTED INFORMATION |
|---|---|
| | DOW 00145645    M, I |
| | DOW 00145646    K, M |
| | DOW 00145647    M, I |
| | DOW 00145648    M, K |
| | DOW 00145649    M |
| | DOW 00145650    K, M |
| | DOW 00145651    K, M |
| | DOW 00145652    K, M |
| | DOW 00145653    K, M |
| | DOW 00145654    K |
| | DOW 00145655    M, I, K |
| | DOW 00145656    K, M, I |
| | DOW 00145657    M, I |
| | DOW 00145658    K, M |
| | DOW 00145659    M, I |
| | DOW 00145660    M, K |
| | DOW 00145661    M |
| | DOW 00145662    B, M |
| | DOW 00145663    K, B, M |
| | DOW 00145664    K |
| | DOW 00145665    B, M |
| | DOW 00145666    K |
| | DOW 00145667    K |
| | DOW 00145668    I, B, K, M |
| | DOW 00145669    I, B, M, K |
| | DOW 00145670    I, K |
| | DOW 00145671    B, K, M |
| | DOW 00145672    I, M |
| | DOW 00145673    B, K, M |
| | DOW 00145674    B, M |
| | DOW 00145675    M |
| | DOW 00145676    K, M |
| | DOW 00145677    K |
| | DOW 00145678    M |
| | DOW 00145679    K |
| | DOW 00145680    K |
| | DOW 00145681    I, K, M |
| | DOW 00145682    I, M, K |
| | DOW 00145683    I, K |
| | DOW 00145684    K, M |
| | DOW 00145685    I, M |
| | DOW 00145686    M, K |
| | DOW 00145687    M |
| | DOW 00145688    M |
| | DOW 00145689    K, M |
| | DOW 00145690    K |
| | DOW 00145691    M |
| | DOW 00145692    K |
| | DOW 00145693    K |
| | DOW 00145694    I, K, M |
| | DOW 00145695    I, M, K |
| | DOW 00145696    I, K |
| | DOW 00145697    K, M |
| | DOW 00145698    I, M |
| | DOW 00145699    M, K |

| BATES RANGE | REDACTED INFORMATION | |
|---|---|---|
| | DOW 00145700 | M |
| | DOW 00145701 | K |
| | DOW 00145702 | K |
| | DOW 00145703 | K |
| | DOW 00145704 | K |
| DOW 00145712-00145714 | DOW 00145712 | B, K, I, M |
| | DOW 00145713 | B, M, I |
| DOW 00145715-00145718 | DOW 00145715 | I, B |
| | DOW 00145716 | B, I, M |
| | DOW 00145717 | B, I |
| | DOW 00145718 | I |
| DOW 00145844 | DOW 00145844 | K |
| DOW 00145847-00145882 | DOW 00145850 | D, L |
| | DOW 00145861 | I, J |
| | DOW 00145873 | B, I, G, J |
| | DOW 00145875 | B, D, L |
| | DOW 00145876 | B, D |
| | DOW 00145877 | K |
| | DOW 00145881 | B |
| DOW 00145891-00145892 | DOW 00145891 | B, I |
| | DOW 00145892 | B |
| DOW 00145893-00145897 | DOW 00145893 | K |
| | DOW 00145894 | K, L, M |
| | DOW 00145895 | K, L |
| | DOW 00145896 | B, M |
| | DOW 00145897 | K, B |
| DOW 00145900 | DOW 00145900 | B |
| DOW 00145944-00146045 | DOW 00145944 | B, I, M, G |
| | DOW 00145945 | I, M |
| | DOW 00145946 | I, M |
| | DOW 00145947 | I, M |
| | DOW 00145948 | B, I, E, G |
| | DOW 00145949 | I, E |
| | DOW 00145950 | I, E |
| | DOW 00145951 | I, E |
| | DOW 00145952 | B, I, G, K |
| | DOW 00145953 | I, K |
| | DOW 00145954 | I, K |
| | DOW 00145955 | I, K |
| | DOW 00145956 | B, D, K, L |
| | DOW 00145957 | K |
| | DOW 00145958 | K |
| | DOW 00145959 | K |
| | DOW 00145960 | B, G, K, M |
| | DOW 00145961 | K, M |
| | DOW 00145962 | K, M |
| | DOW 00145963 | K, M |
| | DOW 00145964 | B, G, K, I |
| | DOW 00145965 | K, I |
| | DOW 00145966 | K, I |
| | DOW 00145967 | K, I |
| | DOW 00145968 | D |
| | DOW 00145969 | D |
| | DOW 00145970 | D |

| BATES RANGE | REDACTED INFORMATION |
|---|---|
| | DOW 00145971    D |
| | DOW 00145972    D |
| | DOW 00145973    D |
| | DOW 00145974    D |
| | DOW 00145975    D |
| | DOW 00145976    D |
| | DOW 00145977    D |
| | DOW 00145978    D |
| | DOW 00145979    D |
| | DOW 00145980    D |
| | DOW 00145981    D |
| | DOW 00145982    D |
| | DOW 00145983    D |
| | DOW 00145984    D |
| | DOW 00145985    D |
| | DOW 00145986    D |
| | DOW 00145987    D |
| | DOW 00145988    D |
| | DOW 00145989    D |
| | DOW 00145990    D |
| | DOW 00145991    D |
| | DOW 00145992    D |
| | DOW 00145993    D |
| | DOW 00145994    D |
| | DOW 00145995    D |
| | DOW 00145996    D |
| | DOW 00145997    D |
| | DOW 00145998    D |
| | DOW 00145999    D |
| | DOW 00146000    D |
| | DOW 00146001    D |
| | DOW 00146002    D |
| | DOW 00146003    D |
| | DOW 00146004    D |
| | DOW 00146005    D |
| | DOW 00146006    D |
| | DOW 00146007    D |
| | DOW 00146008    D |
| | DOW 00146009    D |
| | DOW 00146010    D |
| | DOW 00146011    D |
| | DOW 00146012    D |
| | DOW 00146013    D |
| | DOW 00146014    D |
| | DOW 00146015    D |
| | DOW 00146016    D |
| | DOW 00146017    D |
| | DOW 00146018    D |
| | DOW 00146019    D |
| | DOW 00146020    D |
| | DOW 00146021    D |
| | DOW 00146022    D |
| | DOW 00146023    D |
| | DOW 00146024    D |
| | DOW 00146025    D |

| BATES RANGE | REDACTED INFORMATION | |
|---|---|---|
| | DOW 00146026 | D |
| | DOW 00146027 | D |
| | DOW 00146028 | D |
| | DOW 00146029 | D |
| | DOW 00146030 | D |
| | DOW 00146031 | D |
| | DOW 00146032 | D |
| | DOW 00146033 | D |
| | DOW 00146034 | D |
| | DOW 00146035 | D |
| | DOW 00146036 | D |
| | DOW 00146037 | D |
| | DOW 00146038 | D |
| | DOW 00146039 | D |
| | DOW 00146040 | D |
| | DOW 00146041 | D |
| | DOW 00146042 | D |
| | DOW 00146043 | D |
| | DOW 00146044 | D |
| | DOW 00146045 | D |
| DOW 00146046-00146091 | DOW 00146047 | B |
| | DOW 00146048 | B, K, I |
| | DOW 00146049 | I |
| | DOW 00146051 | I |
| | DOW 00146052 | B, I |
| | DOW 00146054 | B, I |
| | DOW 00146055 | B, I, K |
| | DOW 00146056 | B, K |
| | DOW 00146057 | B, I, K |
| | DOW 00146058 | B, I |
| | DOW 00146060 | B, I |
| | DOW 00146061 | I |
| | DOW 00146063 | B, I, M |
| | DOW 00146064 | I |
| | DOW 00146066 | B, I, K |
| | DOW 00146067 | I, K |
| | DOW 00146068 | I, K |
| | DOW 00146069 | B, I, E |
| | DOW 00146070 | I |
| | DOW 00146071 | B, I |
| | DOW 00146072 | I |
| | DOW 00146073 | B |
| | DOW 00146074 | B, I |
| | DOW 00146075 | I |
| | DOW 00146077 | B, I, E |
| | DOW 00146078 | I, K, M |
| | DOW 00146079 | I |
| | DOW 00146081 | I |
| | DOW 00146082 | I |
| | DOW 00146084 | B |
| | DOW 00146085 | B |
| | DOW 00146088 | B |
| | DOW 00146091 | B |
| DOW 00146092-00146161 | DOW 00146092 | L, D |
| | DOW 00146097 | L, D |

| BATES RANGE | REDACTED INFORMATION |
|---|---|
| DOW 00146098 | J, I |
| DOW 00146099 | J, I |
| DOW 00146100 | I, G, J |
| DOW 00146101 | B, I |
| DOW 00146102 | J, I, D |
| DOW 00146103 | G, B, K, L, I, D |
| DOW 00146104 | F, L, G, D |
| DOW 00146105 | B |
| DOW 00146106 | D, B, J, I |
| DOW 00146107 | I, J, D, L |
| DOW 00146108 | J |
| DOW 00146109 | I, J |
| DOW 00146110 | I, J, B, D, H |
| DOW 00146111 | J, B, N, M, I, H |
| DOW 00146112 | D, I, E, J |
| DOW 00146113 | J, E, B, I |
| DOW 00146114 | E, I, J, H |
| DOW 00146115 | I, J, B |
| DOW 00146116 | I, J, B |
| DOW 00146117 | B, G, J, H, I |
| DOW 00146118 | B, J, D, I, G, N |
| DOW 00146119 | I, J, D |
| DOW 00146120 | B, J, H, I |
| DOW 00146121 | J, I, B, H, D, G |
| DOW 00146122 | B, I, J, D |
| DOW 00146123 | B, I, J, D |
| DOW 00146124 | B, D, L, I, K |
| DOW 00146125 | L, B, D |
| DOW 00146126 | B |
| DOW 00146127 | B, M, N, K, J |
| DOW 00146128 | D, B, N, J, M |
| DOW 00146129 | B, L, K, D, H |
| DOW 00146130 | G |
| DOW 00146131 | D, L |
| DOW 00146133 | F |
| DOW 00146134 | F |
| DOW 00146136 | B, J, N, G, I, E |
| DOW 00146137 | B, K, N |
| DOW 00146138 | L, J, N |
| DOW 00146139 | B, J, N |
| DOW 00146140 | B, D, L, N |
| DOW 00146141 | B, N, J, L, K |
| DOW 00146142 | B, N, L, J |
| DOW 00146143 | B, J, L, N |
| DOW 00146144 | B, D, J, N |
| DOW 00146145 | D |
| DOW 00146146 | F, J, B |
| DOW 00146147 | F, J, B |
| DOW 00146148 | F, J, B |
| DOW 00146149 | F, N, B |
| DOW 00146150 | F, J, B |
| DOW 00146151 | F, J, B |
| DOW 00146152 | F, J, B |
| DOW 00146153 | F, J, B |
| DOW 00146154 | F, N, J, B |

| BATES RANGE | REDACTED INFORMATION | |
|---|---|---|
| | DOW 00146155 | F, J, B |
| | DOW 00146156 | F, J, B |
| | DOW 00146157 | F, J, B |
| | DOW 00146158 | F, J, B |
| | DOW 00146159 | F, J, B |
| | DOW 00146160 | F, N, B |
| | DOW 00146161 | B, G |
| DOW 00146164-00146694 | DOW 00146164 | B, K |
| | DOW 00146165 | M, B |
| | DOW 00146166 | B |
| | DOW 00146167 | I, B |
| | DOW 00146168 | B |
| | DOW 00146169 | B, I |
| | DOW 00146170 | B, K |
| | DOW 00146171 | J, I, B |
| | DOW 00146172 | J, L, K |
| | DOW 00146173 | B |
| | DOW 00146174 | M, K, B |
| | DOW 00146175 | B, I |
| | DOW 00146176 | B, K |
| | DOW 00146177 | B |
| | DOW 00146178 | B, K, I |
| | DOW 00146179 | B |
| | DOW 00146180 | B, L, K |
| | DOW 00146181 | B, N, M |
| | DOW 00146183 | B, I, M |
| | DOW 00146184 | B, K, I, M |
| | DOW 00146185 | B, I |
| | DOW 00146186 | B, I |
| | DOW 00146187 | M, B, I |
| | DOW 00146188 | M |
| | DOW 00146189 | B, I, M |
| | DOW 00146190 | B, I |
| | DOW 00146191 | I, B, M |
| | DOW 00146192 | I, B |
| | DOW 00146193 | B, I |
| | DOW 00146194 | B |
| | DOW 00146195 | B, I, M |
| | DOW 00146196 | K, B, M |
| | DOW 00146197 | K, B |
| | DOW 00146198 | I, B |
| | DOW 00146199 | G, B, C, I |
| | DOW 00146200 | B |
| | DOW 00146201 | B |
| | DOW 00146202 | B, M |
| | DOW 00146203 | B, K |
| | DOW 00146204 | B |
| | DOW 00146205 | B |
| | DOW 00146206 | B |
| | DOW 00146207 | B |
| | DOW 00146208 | B |
| | DOW 00146209 | B |
| | DOW 00146210 | B, M, D |
| | DOW 00146211 | B, M, K |
| | DOW 00146213 | B, K |

| BATES RANGE | REDACTED INFORMATION | |
|---|---|---|
| | DOW 00146214 | B |
| | DOW 00146215 | B, M, I |
| | DOW 00146216 | B, M |
| | DOW 00146217 | B, I |
| | DOW 00146218 | B |
| | DOW 00146219 | B |
| | DOW 00146220 | B, I |
| | DOW 00146221 | I, K, B |
| | DOW 00146222 | B, M, K |
| | DOW 00146223 | I, K, B |
| | DOW 00146224 | B, I |
| | DOW 00146225 | B, I |
| | DOW 00146226 | B, I |
| | DOW 00146227 | M, B, I |
| | DOW 00146228 | B, I |
| | DOW 00146229 | B, I, K |
| | DOW 00146230 | B, I, M |
| | DOW 00146231 | B, K |
| | DOW 00146232 | B, I |
| | DOW 00146234 | B, I, K, M |
| | DOW 00146235 | B, I |
| | DOW 00146236 | B, J |
| | DOW 00146237 | B |
| | DOW 00146238 | B |
| | DOW 00146239 | B, I |
| | DOW 00146240 | B, I, K |
| | DOW 00146241 | E, B, K, L |
| | DOW 00146242 | B |
| | DOW 00146243 | B, M |
| | DOW 00146244 | B |
| | DOW 00146245 | B, I |
| | DOW 00146246 | B |
| | DOW 00146247 | B, I, M, G |
| | DOW 00146248 | B, K, N, I |
| | DOW 00146249 | I, M, B |
| | DOW 00146250 | B |
| | DOW 00146251 | B, M, K |
| | DOW 00146252 | B |
| | DOW 00146253 | B, M |
| | DOW 00146254 | B, M |
| | DOW 00146255 | B, K, I |
| | DOW 00146256 | B, L |
| | DOW 00146257 | B, M, K |
| | DOW 00146258 | B |
| | DOW 00146259 | B |
| | DOW 00146260 | B, I, K |
| | DOW 00146261 | B, I, M |
| | DOW 00146263 | B, K, L |
| | DOW 00146264 | B, K |
| | DOW 00146265 | B, K, I |
| | DOW 00146266 | B, I |
| | DOW 00146267 | B, I, K |
| | DOW 00146268 | B, I, M |
| | DOW 00146269 | B, M, G, K |
| | DOW 00146270 | B |

| BATES RANGE | REDACTED INFORMATION |
|---|---|
| | DOW 00146271    B, N, K |
| | DOW 00146272    B, N |
| | DOW 00146273    B |
| | DOW 00146274    B, I |
| | DOW 00146275    K |
| | DOW 00146276    G, L, K |
| | DOW 00146277    K |
| | DOW 00146278    I, L, K |
| | DOW 00146279    I |
| | DOW 00146280    B, I |
| | DOW 00146281    G, B, M, I |
| | DOW 00146282    K, I |
| | DOW 00146283    I, K, B |
| | DOW 00146286    K, I |
| | DOW 00146287    I, B, K |
| | DOW 00146288    K, B, J, I, G |
| | DOW 00146289    K, G, B |
| | DOW 00146291    B, I |
| | DOW 00146292    B, I, K |
| | DOW 00146293    I, B |
| | DOW 00146294    K |
| | DOW 00146295    K, I, E |
| | DOW 00146296    B, E |
| | DOW 00146297    B, K |
| | DOW 00146298    B, I |
| | DOW 00146299    B, K, E |
| | DOW 00146300    B, K, I |
| | DOW 00146302    B, I |
| | DOW 00146304    I, B |
| | DOW 00146305    G, I |
| | DOW 00146306    G, B, M, I |
| | DOW 00146307    B, I |
| | DOW 00146308    I, G, B |
| | DOW 00146310    K, L |
| | DOW 00146311    K |
| | DOW 00146312    I, M, B |
| | DOW 00146313    I, B, M |
| | DOW 00146315    L, B, K, I |
| | DOW 00146316    I |
| | DOW 00146317    M, N, B, K, L |
| | DOW 00146318    J |
| | DOW 00146319    G, B, I |
| | DOW 00146320    B, G |
| | DOW 00146321    K, B, M |
| | DOW 00146322    B, K, M |
| | DOW 00146323    I, M |
| | DOW 00146324    B, K, I |
| | DOW 00146325    B, M, K |
| | DOW 00146326    B, I, K |
| | DOW 00146327    M, N, B, I |
| | DOW 00146328    I |
| | DOW 00146329    I |
| | DOW 00146330    B, I |
| | DOW 00146331    I |
| | DOW 00146332    M, I, J |

| BATES RANGE | REDACTED INFORMATION |
|---|---|
| | DOW 00146333    M, K |
| | DOW 00146334    M, I |
| | DOW 00146336    I, B |
| | DOW 00146337    B, I |
| | DOW 00146338    B |
| | DOW 00146339    B, M |
| | DOW 00146340    B, M |
| | DOW 00146341    B |
| | DOW 00146342    B, L |
| | DOW 00146343    B, I |
| | DOW 00146344    B |
| | DOW 00146345    K, B |
| | DOW 00146346    B, K |
| | DOW 00146348    B, K |
| | DOW 00146349    M |
| | DOW 00146350    B, I, M |
| | DOW 00146351    B, M |
| | DOW 00146352    B, I |
| | DOW 00146353    B, K |
| | DOW 00146354    B, I |
| | DOW 00146357    B |
| | DOW 00146358    I |
| | DOW 00146359    B |
| | DOW 00146360    J |
| | DOW 00146361    K, L, I |
| | DOW 00146362    B, K |
| | DOW 00146363    M, I, B |
| | DOW 00146364    L, K, I |
| | DOW 00146365    B, K |
| | DOW 00146366    B, M, I, K |
| | DOW 00146367    B, I |
| | DOW 00146368    I, E |
| | DOW 00146369    I, B, K, J |
| | DOW 00146370    B, I |
| | DOW 00146371    I |
| | DOW 00146372    I, B, G |
| | DOW 00146373    I, B |
| | DOW 00146374    I |
| | DOW 00146377    B |
| | DOW 00146378    B, M, I |
| | DOW 00146379    B, M, I |
| | DOW 00146380    M, B, I |
| | DOW 00146381    I, B, J |
| | DOW 00146382    B, J, I |
| | DOW 00146383    B, M |
| | DOW 00146384    B, I |
| | DOW 00146385    B, M, K |
| | DOW 00146386    B, K, I |
| | DOW 00146387    B, I, M |
| | DOW 00146389    I, B |
| | DOW 00146390    I |
| | DOW 00146391    I |
| | DOW 00146392    B |
| | DOW 00146393    I |
| | DOW 00146394    I |

| BATES RANGE | REDACTED INFORMATION | |
|---|---|---|
| | DOW 00146395 | B, I |
| | DOW 00146396 | B |
| | DOW 00146397 | E, B |
| | DOW 00146398 | I, B, E |
| | DOW 00146399 | I |
| | DOW 00146400 | I |
| | DOW 00146401 | B |
| | DOW 00146402 | B |
| | DOW 00146403 | B, I |
| | DOW 00146404 | B |
| | DOW 00146405 | B, M |
| | DOW 00146406 | B, I |
| | DOW 00146407 | I, B |
| | DOW 00146408 | B |
| | DOW 00146409 | B |
| | DOW 00146410 | B |
| | DOW 00146411 | B, I |
| | DOW 00146412 | B |
| | DOW 00146413 | B, I, M |
| | DOW 00146414 | K, B |
| | DOW 00146415 | B |
| | DOW 00146416 | B, I, M |
| | DOW 00146417 | B, I, K |
| | DOW 00146418 | K, L |
| | DOW 00146419 | B, I, E |
| | DOW 00146420 | I, B |
| | DOW 00146421 | B, M, I |
| | DOW 00146422 | B, I |
| | DOW 00146423 | B |
| | DOW 00146424 | I, B |
| | DOW 00146426 | B, K |
| | DOW 00146428 | B, M, K |
| | DOW 00146429-00146694 | D |
| DOW 00146717-00146760 | DOW 00146721 | Q |
| | DOW 00146724 | Q |
| | DOW 00146725 | Q |
| | DOW 00146730 | Q |
| | DOW 00146752 | Q |
| DOW 00146763-00146766 | DOW 00146764 | D, J, L |
| | DOW 00146766 | D |
| DOW 00147332-00147371 | DOW 00147336 | Q |
| | DOW 00147340 | Q |
| | DOW 00147355 | Q |
| | DOW 00147366 | Q |
| | DOW 00147370 | Q |
| DOW 00147429-00147471 | DOW 00147433 | Q |
| | DOW 00147436 | Q |
| | DOW 00147461 | Q |
| DOW 00147472-00147523 | DOW 00147480 | O |
| | DOW 00147481 | O |
| | DOW 00147487 | O |
| | DOW 00147488 | O |
| | DOW 00147491 | O |
| | DOW 00147492 | O |
| | DOW 00147493 | O |

15

| BATES RANGE | REDACTED INFORMATION | |
|---|---|---|
| | DOW 00147496 | O |
| | DOW 00147499 | O |
| | DOW 00147503 | O |
| | DOW 00147504 | O |
| | DOW 00147505 | O |
| | DOW 00147507 | O |
| | DOW 00147509 | O |
| | DOW 00147510 | O |
| | DOW 00147511 | O |
| | DOW 00147514 | O |
| | DOW 00147515 | O |
| | DOW 00147516 | O |
| | DOW 00147517 | O |
| | DOW 00147519 | O |
| | DOW 00147521 | O |
| DOW 00147615-00147661 | DOW 00147620 | O |
| | DOW 00147629 | O |
| | DOW 00147631 | O |
| DOW 00147662-00147708 | DOW 00147665 | O |
| | DOW 00147666 | O |
| | DOW 00147667 | O |
| | DOW 00147668 | O |
| | DOW 00147669 | O |
| | DOW 00147670 | O |
| | DOW 00147671 | O |
| | DOW 00147672 | O |
| | DOW 00147673 | O |
| | DOW 00147674 | O |
| | DOW 00147675 | O |
| | DOW 00147676 | O |
| | DOW 00147677 | O |
| | DOW 00147678 | O |
| | DOW 00147680 | O |
| | DOW 00147685 | C, O |
| | DOW 00147687 | O |
| | DOW 00147688 | O |
| | DOW 00147690 | O |
| | DOW 00147691 | O |
| | DOW 00147692 | O |
| | DOW 00147693 | O |
| | DOW 00147698 | O |
| | DOW 00147700 | O |
| | DOW 00147706 | O |
| DOW 00147709-00147729 | DOW 00147712 | Q |
| DOW 00147730-00147733 | DOW 00147730 | L |
| | DOW 00147731 | D |
| | DOW 00147732 | D |
| DOW 00147746-00147760 | DOW 00147756 | Q |
| DOW 00147806-00147809 | DOW 00147807 | D, J, L |
| DOW 00147926 | DOW 00147926 | B, D, K |
| DOW 00147927 | DOW 00147927 | B, D, K |
| DOW 00147930-00147931 | DOW 00147930 | B |
| DOW 00147961-00147991 | DOW 00147970 | K |
| | DOW 00147971 | K |

16

| BATES RANGE | REDACTED INFORMATION | |
|---|---|---|
| | DOW 00147979 | B, M |
| DOW 00147992-00148025 | DOW 00148001 | K |
| | DOW 00148002 | K |
| DOW 00148026-00148114 | DOW 00148026 | B, K |
| | DOW 00148027 | B, K, I |
| | DOW 00148028 | B, I |
| | DOW 00148029 | B, K |
| | DOW 00148030 | B, K |
| | DOW 00148031 | B, K |
| | DOW 00148032 | B, M |
| | DOW 00148033 | B, M |
| | DOW 00148034 | B, K, L, M |
| | DOW 00148035 | B, K, L, M |
| | DOW 00148036 | B |
| | DOW 00148037 | F, N, M |
| | DOW 00148038 | F, N, M |
| | DOW 00148039 | F, N, M, I, J |
| | DOW 00148040 | F, N, M, I, J |
| | DOW 00148041 | F, N, M, I, J |
| | DOW 00148042 | F, M |
| | DOW 00148043 | F, M, N, I, J |
| | DOW 00148044 | F, M, N, K |
| | DOW 00148045 | F, M, N, K |
| | DOW 00148046 | K, L |
| | DOW 00148047 | F, K, L |
| | DOW 00148048 | K |
| | DOW 00148049 | I, J, M, N, F |
| | DOW 00148050 | F, M, N |
| | DOW 00148051 | F, M, N, K, L |
| | DOW 00148052 | K, L |
| | DOW 00148053 | K, L |
| | DOW 00148055 | B, I, M |
| | DOW 00148056 | B, I |
| | DOW 00148057 | B, I, K |
| | DOW 00148058 | B, K, M |
| | DOW 00148059 | B, I, K |
| | DOW 00148060 | B, K, M |
| | DOW 00148061 | B, I, K, M |
| | DOW 00148062 | B, I, K, M |
| | DOW 00148063 | B, I, K |
| | DOW 00148064 | B, I, K, M |
| | DOW 00148065 | B, K, M |
| | DOW 00148066 | B, K, M |
| | DOW 00148067 | B, M |
| | DOW 00148068 | I, M |
| | DOW 00148069 | I |
| | DOW 00148070 | I, K |
| | DOW 00148071 | K, M |
| | DOW 00148072 | I, K |
| | DOW 00148073 | K, M |
| | DOW 00148074 | I, K, M |
| | DOW 00148075 | I, K, M |
| | DOW 00148076 | I, K |
| | DOW 00148077 | I, K, M |
| | DOW 00148078 | K, M |

| BATES RANGE | REDACTED INFORMATION | |
|---|---|---|
| | DOW 00148079 | K, M |
| | DOW 00148080 | M |
| | DOW 00148081 | B, I, M |
| | DOW 00148082 | K, I |
| | DOW 00148083 | I, K |
| | DOW 00148084 | B, K, M |
| | DOW 00148085 | B, I, M |
| | DOW 00148086 | K |
| | DOW 00148087 | B, K, M |
| | DOW 00148088 | B, I, K, M |
| | DOW 00148089 | B, I, K, M |
| | DOW 00148090 | I, K |
| | DOW 00148091 | B, K, M |
| | DOW 00148092 | I, M |
| | DOW 00148093 | B, K, M |
| | DOW 00148094 | B, M |
| | DOW 00148095 | I, M |
| | DOW 00148096 | K, I |
| | DOW 00148097 | I, K |
| | DOW 00148098 | K, M |
| | DOW 00148099 | I, M |
| | DOW 00148100 | K |
| | DOW 00148101 | K, M |
| | DOW 00148102 | I, K, M |
| | DOW 00148103 | I, K, M |
| | DOW 00148104 | I, K |
| | DOW 00148105 | K, M |
| | DOW 00148106 | I, M |
| | DOW 00148107 | K, M |
| | DOW 00148108 | M |
| | DOW 00148109 | I, K |
| | DOW 00148110 | I, K |
| | DOW 00148111 | I |
| DOW 00148115-00148150 | DOW 00148126 | K |
| | DOW 00148127 | K |
| | DOW 00148135 | B, M |
| | DOW 00148137 | B, M |
| | DOW 00148138 | B, M |
| DOW 00148151-00148251 | DOW 00148157 | K |
| | DOW 00148158 | K |
| | DOW 00148162 | B |
| | DOW 00148163 | B, K |
| | DOW 00148164 | B, I |
| | DOW 00148165 | B, K |
| | DOW 00148166 | B, K |
| | DOW 00148167 | B, K |
| | DOW 00148168 | B, K |
| | DOW 00148169 | B, M |
| | DOW 00148170 | B, M |
| | DOW 00148171 | B, K, M |
| | DOW 00148172 | K |
| | DOW 00148173 | B, K, M |
| | DOW 00148174 | F, M, N |
| | DOW 00148175 | F, M, N |
| | DOW 00148176 | F, M, N, I, J |

| BATES RANGE | REDACTED INFORMATION |
|---|---|
| | DOW 00148177    F, M, N, I, J |
| | DOW 00148178    F, M, N |
| | DOW 00148179    F, M, N, I, J |
| | DOW 00148180    F, M, N, K, L |
| | DOW 00148181    F, M, N, K, L |
| | DOW 00148182    K, L |
| | DOW 00148183    K, L |
| | DOW 00148185    I |
| | DOW 00148186    M, N, K, L |
| | DOW 00148189    I, K |
| | DOW 00148190    I |
| | DOW 00148191    I, K |
| | DOW 00148192    B, I, M |
| | DOW 00148193    M, K |
| | DOW 00148194    B, K, M |
| | DOW 00148195    B, I, K, M |
| | DOW 00148196    I, K |
| | DOW 00148197    B, I, K, M |
| | DOW 00148198    K, M |
| | DOW 00148199    B, I, K, M |
| | DOW 00148200    B, K, M |
| | DOW 00148201    B, M |
| | DOW 00148202    I, K |
| | DOW 00148203    I |
| | DOW 00148204    I, K |
| | DOW 00148205    I, M |
| | DOW 00148206    M, K |
| | DOW 00148207    K, M |
| | DOW 00148208    I, K, M |
| | DOW 00148209    I, K |
| | DOW 00148210    I, K, M |
| | DOW 00148211    K, M |
| | DOW 00148212    I, K, M |
| | DOW 00148213    K, M |
| | DOW 00148214    M |
| | DOW 00148215    I, K |
| | DOW 00148216    I |
| | DOW 00148217    I, K |
| | DOW 00148218    B, K, M |
| | DOW 00148219    I, K |
| | DOW 00148220    K |
| | DOW 00148221    B, K, M |
| | DOW 00148222    B, I, K, M |
| | DOW 00148223    K, M, I |
| | DOW 00148224    B, I, K, M |
| | DOW 00148225    K, M |
| | DOW 00148226    B, K, M |
| | DOW 00148227    B, K, M |
| | DOW 00148228    B, M |
| | DOW 00148229    I, K |
| | DOW 00148230    I |
| | DOW 00148231    I, K |
| | DOW 00148232    K, M |
| | DOW 00148233    I, K |
| | DOW 00148234    K |

| BATES RANGE | REDACTED INFORMATION | |
|---|---|---|
| | DOW 00148235 | K, M |
| | DOW 00148236 | I, K, M |
| | DOW 00148237 | K, M, I |
| | DOW 00148238 | I, K, M |
| | DOW 00148239 | K, M |
| | DOW 00148240 | K, M |
| | DOW 00148241 | K, M |
| | DOW 00148242 | M |
| | DOW 00148243 | K, I |
| | DOW 00148244 | K, I |
| | DOW 00148245 | K |
| | DOW 00148246 | K |
| | DOW 00148247 | K |
| DOW 00148252-00148287 | DOW 00148263 | K |
| | DOW 00148264 | K |
| | DOW 00148272 | B, M |
| | DOW 00148273 | B, M |
| | DOW 00148274 | B, M |
| | DOW 00148275 | B, M |
| DOW 00148295-00148337 | DOW 00148312 | K |
| | DOW 00148313 | K |
| | DOW 00148324 | B, M |
| DOW 00148338-00148378 | DOW 00148353 | K |
| | DOW 00148354 | K |
| | DOW 00148365 | B, M |
| DOW 00148380-00148418 | DOW 00148394 | K |
| | DOW 00148395 | K |
| | DOW 00148396 | K |
| DOW 00148419-00148456 | DOW 00148431 | K |
| | DOW 00148432 | K |
| | DOW 00148433 | K |
| | DOW 00148441 | B, M |
| | DOW 00148443 | B, M |
| | DOW 00148444 | B, M |
| DOW 00148457-00148495 | DOW 00148470 | K |
| | DOW 00148482 | B, M |
| | DOW 00148483 | B, M |
| | DOW 00148484 | M |
| | DOW 00148485 | M |
| DOW 00148496-00148596 | DOW 00148496 | K |
| | DOW 00148497 | B, I, K |
| | DOW 00148498 | B, K |
| | DOW 00148499 | B, K |
| | DOW 00148500 | B, M |
| | DOW 00148501 | B, K, M |
| | DOW 00148502 | B, K, M |
| | DOW 00148503 | B, M, N |
| | DOW 00148504 | F, M, N |
| | DOW 00148505 | F, M, N |
| | DOW 00148506 | F, M, N |
| | DOW 00148507 | F, I, J, M, N |
| | DOW 00148508 | B, M, N |
| | DOW 00148509 | F, I, J, M, N |
| | DOW 00148511 | F, M, N, I, J |

| BATES RANGE | REDACTED INFORMATION | |
|---|---|---|
| | DOW 00148512 | F, M, N |
| | DOW 00148513 | K, L |
| | DOW 00148514 | K, L |
| | DOW 00148515 | K, L |
| | DOW 00148516 | K, L, M, N |
| | DOW 00148517 | K, L |
| | DOW 00148518 | M, N |
| | DOW 00148519 | F, I, J |
| | DOW 00148520 | F, I, J |
| | DOW 00148521 | K, L |
| | DOW 00148522 | K, L |
| | DOW 00148523 | K, L |
| | DOW 00148524 | K, L |
| | DOW 00148525 | K, L |
| | DOW 00148526 | K, L |
| | DOW 00148527 | M, N |
| | DOW 00148528 | B |
| | DOW 00148529 | B, M, N |
| | DOW 00148530 | B, M, N, K, L |
| | DOW 00148532 | K, L |
| | DOW 00148535 | B, I, K, M |
| | DOW 00148536 | I |
| | DOW 00148537 | B, I, K |
| | DOW 00148538 | B, K, M |
| | DOW 00148539 | I, K |
| | DOW 00148540 | B, K, M |
| | DOW 00148541 | B, I, K, M |
| | DOW 00148542 | B, I, K, M |
| | DOW 00148543 | I, K |
| | DOW 00148544 | K, I |
| | DOW 00148545 | B, I, K, M |
| | DOW 00148546 | B, K, M |
| | DOW 00148547 | B, M |
| | DOW 00148548 | I, K, M |
| | DOW 00148549 | I |
| | DOW 00148550 | I, K |
| | DOW 00148551 | K, M |
| | DOW 00148552 | I, K |
| | DOW 00148553 | K, M |
| | DOW 00148554 | I, K, M |
| | DOW 00148555 | I, K, M |
| | DOW 00148556 | I, K |
| | DOW 00148557 | K, I |
| | DOW 00148558 | I, K, M |
| | DOW 00148559 | K, M |
| | DOW 00148560 | M |
| | DOW 00148561 | B, I, M |
| | DOW 00148562 | K, I |
| | DOW 00148563 | I, K |
| | DOW 00148564 | B, K, M |
| | DOW 00148565 | B, M, I |
| | DOW 00148566 | K |
| | DOW 00148567 | B, K, M |
| | DOW 00148568 | B, I, K, M |
| | DOW 00148569 | B, I, K, M |

| BATES RANGE | REDACTED INFORMATION | |
|---|---|---|
| | DOW 00148570 | K, I |
| | DOW 00148571 | B, K, I |
| | DOW 00148572 | M, I |
| | DOW 00148573 | B, I, K, M |
| | DOW 00148574 | B, K, M |
| | DOW 00148575 | B, M |
| | DOW 00148576 | I, M |
| | DOW 00148577 | K, I |
| | DOW 00148578 | I, K |
| | DOW 00148579 | K, M |
| | DOW 00148580 | M, I |
| | DOW 00148581 | K |
| | DOW 00148582 | K, M |
| | DOW 00148583 | I, K, M |
| | DOW 00148584 | I, K, M |
| | DOW 00148585 | K, I |
| | DOW 00148586 | K, I |
| | DOW 00148587 | M, I |
| | DOW 00148588 | I, K, M |
| | DOW 00148589 | K, M |
| | DOW 00148590 | M |
| | DOW 00148591 | I, K |
| | DOW 00148592 | I, K |
| | DOW 00148593 | I |
| | DOW 00148594 | K |
| | DOW 00148595 | K |
| DOW 00148818-00148837 | DOW 00148823 | D, F |
| | DOW 00148825 | D |
| DOW 00148848-00148850 | DOW 00148850 | O |
| DOW 00148933-00148941 | DOW 00148937 | D |
| DOW 00149006-00149029 | DOW 00149016 | C, O |
| DOW 00149031-00149054 | DOW 00149041 | C, O |
| DOW 00149059-00149082 | DOW 00149069 | C, O |
| DOW 00149090-00149113 | DOW 00149100 | C |
| | DOW 00149101 | O |
| DOW 00149116-00149119 | DOW 00149118 | O |
| DOW 00149120-00149124 | DOW 00149123 | O |
| DOW 00149127-00149150 | DOW 00149137 | C |
| | DOW 00149138 | O |
| DOW 00149164-00149192 | DOW 00149181 | C |
| | DOW 00149184 | O |
| DOW 00149202-00149231 | DOW 00149219 | C |
| | DOW 00149222 | O |
| DOW 00149233-00149262 | DOW 00149250 | C |
| | DOW 00149253 | O |
| DOW 00149263-00149292 | DOW 00149280 | C |
| | DOW 00149283 | O |
| DOW 00149296-00149322 | DOW 00149312 | C |
| | DOW 00149315 | O |
| DOW 00149342-00149347 | DOW 00149345 | I |
| DOW 00149398-00149399 | DOW 00149398 | K |
| DOW 00149471-00149508 | DOW 00149471 | C, O |
| | DOW 00149472 | C, O |
| | DOW 00149473 | O |

| BATES RANGE | REDACTED INFORMATION | |
|---|---|---|
| | DOW 00149474 | C, O |
| | DOW 00149475 | C, O |
| | DOW 00149476 | C, O |
| | DOW 00149477 | C, O |
| | DOW 00149478 | C, O |
| | DOW 00149479 | C, O |
| | DOW 00149480 | C, O |
| | DOW 00149482 | C, O |
| | DOW 00149483 | C, O |
| | DOW 00149484 | C, O |
| | DOW 00149485 | C, O |
| | DOW 00149486 | C, O |
| | DOW 00149487 | C, O |
| | DOW 00149488 | C, O |
| | DOW 00149489 | C, O |
| | DOW 00149490 | C, O |
| | DOW 00149491 | C, O |
| | DOW 00149492 | C, O |
| | DOW 00149506 | C |
| DOW 00149591-00149642 | DOW 00149600 | G |
| | DOW 00149601 | G |
| | DOW 00149627 | Q |
| DOW 00149643-00149678 | DOW 00149649 | Q |
| DOW 00149684-00149730 | DOW 00149696 | Q |
| | DOW 00149697 | Q |
| | DOW 00149698 | Q |
| | DOW 00149699 | Q |
| | DOW 00149705 | Q |
| | DOW 00149727 | Q |
| DOW 00149758-00149797 | DOW 00149762 | Q |
| | DOW 00149766 | Q |
| | DOW 00149781 | Q |
| | DOW 00149792 | Q |
| | DOW 00149796 | Q |
| DOW 00149799-00149838 | DOW 00149803 | Q |
| | DOW 00149807 | Q |
| | DOW 00149822 | Q |
| | DOW 00149833 | Q |
| DOW 00149841-00149857 | DOW 00149850 | A |
| | DOW 00149851 | A |
| DOW 00150617-00150619 | DOW 00150617 | D |
| | DOW 00150618 | D |
| DOW 00150620-00150623 | DOW 00150621 | L, D |
| | DOW 00150622 | D |
| DOW 00150660-00150746 | DOW 00150660 | B, K |
| | DOW 00150661 | B, I |
| | DOW 00150662 | B, I |
| | DOW 00150663 | B, K, I |
| | DOW 00150664 | B, K |
| | DOW 00150665 | B, K |
| | DOW 00150666 | B, K |
| | DOW 00150667 | B, K |
| | DOW 00150668 | B, M |
| | DOW 00150669 | B, M |

23

| BATES RANGE | REDACTED INFORMATION |
|---|---|
| | DOW 00150670 | B, K, M |
| | DOW 00150671 | B, K |
| | DOW 00150672 | B, K, M |
| | DOW 00150673 | B, I |
| | DOW 00150674 | F, M, N |
| | DOW 00150675 | F, M, N |
| | DOW 00150676 | F, M, N |
| | DOW 00150677 | F, M, N |
| | DOW 00150678 | F, M, N, I, J |
| | DOW 00150679 | F, M, N |
| | DOW 00150681 | M, F, N, I, J |
| | DOW 00150682 | F, K, L, M, N |
| | DOW 00150683 | K, L |
| | DOW 00150684 | K, L |
| | DOW 00150685 | K, L |
| | DOW 00150686 | M, N, K, L |
| | DOW 00150688 | F, I, J |
| | DOW 00150689 | F, I, J |
| | DOW 00150690 | K, L |
| | DOW 00150691 | K, L |
| | DOW 00150692 | K, L |
| | DOW 00150693 | K, L |
| | DOW 00150694 | K, L |
| | DOW 00150695 | I |
| | DOW 00150696 | I, K |
| | DOW 00150697 | B, K, M |
| | DOW 00150698 | I, K |
| | DOW 00150699 | B, K, M |
| | DOW 00150700 | B, I, K, M |
| | DOW 00150701 | I |
| | DOW 00150702 | B, I, K, M |
| | DOW 00150703 | I, M |
| | DOW 00150704 | B, K, M |
| | DOW 00150705 | B, M |
| | DOW 00150706 | I |
| | DOW 00150707 | I, K |
| | DOW 00150708 | K, M |
| | DOW 00150709 | I, K |
| | DOW 00150710 | K, M |
| | DOW 00150711 | I, K, M |
| | DOW 00150712 | I |
| | DOW 00150713 | I, K, M |
| | DOW 00150714 | I, M |
| | DOW 00150715 | K, M |
| | DOW 00150716 | M |
| | DOW 00150717 | I |
| | DOW 00150718 | I |
| | DOW 00150719 | B, K, M |
| | DOW 00150720 | I, K, M |
| | DOW 00150721 | K |
| | DOW 00150722 | B, I, K, M |
| | DOW 00150723 | B, I, K, M |
| | DOW 00150724 | I, K |
| | DOW 00150725 | B, K, M |
| | DOW 00150726 | I, M |

| BATES RANGE | REDACTED INFORMATION | |
|---|---|---|
| | DOW 00150727 | B, I, K, M |
| | DOW 00150728 | B, I, M |
| | DOW 00150729 | I |
| | DOW 00150730 | I |
| | DOW 00150731 | K, M |
| | DOW 00150732 | I, K, M |
| | DOW 00150733 | K |
| | DOW 00150734 | I, K, M |
| | DOW 00150735 | I, K, M |
| | DOW 00150736 | I, K |
| | DOW 00150737 | K, M |
| | DOW 00150738 | I, M |
| | DOW 00150739 | I, K, M |
| | DOW 00150740 | I, M |
| | DOW 00150741 | K |
| | DOW 00150742 | K |
| | DOW 00150743 | K |
| DOW 00150748-00150834 | DOW 00150748 | B, K |
| | DOW 00150749 | B, I |
| | DOW 00150750 | B, I |
| | DOW 00150751 | B, K |
| | DOW 00150752 | B, K |
| | DOW 00150753 | B, K |
| | DOW 00150754 | B, K, M |
| | DOW 00150755 | B, M |
| | DOW 00150756 | B, K, M |
| | DOW 00150757 | B, K, M |
| | DOW 00150758 | B |
| | DOW 00150759 | F, M, N |
| | DOW 00150760 | F, M, N |
| | DOW 00150761 | F, M, N |
| | DOW 00150762 | F, I, J |
| | DOW 00150763 | F, M, N |
| | DOW 00150764 | F, M, N |
| | DOW 00150765 | F, M, N |
| | DOW 00150766 | F, M, N, K, L |
| | DOW 00150767 | L |
| | DOW 00150768 | K, L |
| | DOW 00150769 | K, L |
| | DOW 00150770 | K, L, M, N |
| | DOW 00150771 | B, I, J |
| | DOW 00150772 | B |
| | DOW 00150773 | K, L |
| | DOW 00150774 | K, L |
| | DOW 00150775 | K, L |
| | DOW 00150776 | K, L |
| | DOW 00150777 | I |
| | DOW 00150778 | I |
| | DOW 00150779 | B, M, I |
| | DOW 00150780 | I, K |
| | DOW 00150781 | B, K, M |
| | DOW 00150782 | B, I, K, M |
| | DOW 00150783 | I |
| | DOW 00150784 | B, K, M |
| | DOW 00150785 | M |

| BATES RANGE | REDACTED INFORMATION | |
|---|---|---|
| | DOW 00150786 | B, K, M |
| | DOW 00150787 | B, K, M |
| | DOW 00150788 | B, K, M |
| | DOW 00150789 | I |
| | DOW 00150790 | I |
| | DOW 00150791 | M, I |
| | DOW 00150792 | I, K |
| | DOW 00150793 | K, M |
| | DOW 00150794 | I, K, M |
| | DOW 00150795 | I |
| | DOW 00150796 | K, M |
| | DOW 00150797 | M |
| | DOW 00150798 | K, M |
| | DOW 00150799 | K, M |
| | DOW 00150800 | K, M |
| | DOW 00150801 | I |
| | DOW 00150802 | I |
| | DOW 00150803 | B, I, M |
| | DOW 00150804 | I, K |
| | DOW 00150805 | K |
| | DOW 00150806 | B, I, M |
| | DOW 00150807 | B, I, K, M |
| | DOW 00150808 | I, K |
| | DOW 00150809 | B, K, M |
| | DOW 00150810 | I, M |
| | DOW 00150811 | B, K, M |
| | DOW 00150812 | B, M |
| | DOW 00150813 | B, K, M |
| | DOW 00150814 | B, M |
| | DOW 00150815 | I |
| | DOW 00150816 | I |
| | DOW 00150817 | I, M |
| | DOW 00150818 | I, K |
| | DOW 00150819 | K |
| | DOW 00150820 | I, M |
| | DOW 00150821 | I, K, M |
| | DOW 00150822 | I, K |
| | DOW 00150823 | K, M |
| | DOW 00150824 | I, M |
| | DOW 00150825 | K, M |
| | DOW 00150826 | M |
| | DOW 00150827 | K, M |
| | DOW 00150828 | M |
| | DOW 00150829 | K |
| | DOW 00150830 | K |
| | DOW 00150831 | K |
| DOW 00150836-00150925 | DOW 00150836 | B, K |
| | DOW 00150837 | B, K, I |
| | DOW 00150838 | B, I |
| | DOW 00150839 | B, K |
| | DOW 00150840 | B, K |
| | DOW 00150841 | B, K |
| | DOW 00150842 | B, K, M |
| | DOW 00150843 | B, M |
| | DOW 00150844 | B, K, M |

| BATES RANGE | REDACTED INFORMATION |
|---|---|
| | DOW 00150845    B, K, M |
| | DOW 00150846    B, K |
| | DOW 00150847    I, M, B, F |
| | DOW 00150848    B, M, F |
| | DOW 00150849    B, M, N, F |
| | DOW 00150850    B, F, M, I |
| | DOW 00150851    M, N, F |
| | DOW 00150852    B, M, F, I |
| | DOW 00150854    B, M, N, F, I |
| | DOW 00150855    B, K, M, N, F, L |
| | DOW 00150856    F, K, L |
| | DOW 00150857    I, F |
| | DOW 00150858    K, F, I |
| | DOW 00150859    F, K, M |
| | DOW 00150861    I, F, J, B |
| | DOW 00150862    F, B, J |
| | DOW 00150863    K, B, F |
| | DOW 00150864    K, F |
| | DOW 00150865    K, F |
| | DOW 00150866    K, F |
| | DOW 00150867    K, F |
| | DOW 00150868    I |
| | DOW 00150869    I |
| | DOW 00150870    M, I, B |
| | DOW 00150871    I, K |
| | DOW 00150872    K, B, M |
| | DOW 00150873    B, I, K |
| | DOW 00150874    I |
| | DOW 00150875    I, K |
| | DOW 00150876    I, M |
| | DOW 00150877    B, K, M |
| | DOW 00150878    B, K, M |
| | DOW 00150879    K, B, M |
| | DOW 00150880    I |
| | DOW 00150881    I |
| | DOW 00150882    M, I |
| | DOW 00150883    I, K |
| | DOW 00150884    K, M |
| | DOW 00150885    I, K |
| | DOW 00150886    I |
| | DOW 00150887    I, K |
| | DOW 00150888    I, M |
| | DOW 00150889    K, M |
| | DOW 00150890    M, K |
| | DOW 00150891    K, M |
| | DOW 00150892    I |
| | DOW 00150893    I |
| | DOW 00150894    M, I, B |
| | DOW 00150895    I, K |
| | DOW 00150896    K, M |
| | DOW 00150897    B, K, I, M |
| | DOW 00150898    I, M, B |
| | DOW 00150899    I, K |
| | DOW 00150900    I, M, K, B |
| | DOW 00150901    I |

| BATES RANGE | REDACTED INFORMATION | |
|---|---|---|
| | DOW 00150902 | B, M, K |
| | DOW 00150903 | B, M, K |
| | DOW 00150904 | K, M, B |
| | DOW 00150905 | M, B |
| | DOW 00150906 | I |
| | DOW 00150907 | I |
| | DOW 00150908 | M, I |
| | DOW 00150909 | I, K |
| | DOW 00150910 | K, M |
| | DOW 00150911 | I, K, M |
| | DOW 00150912 | I, M |
| | DOW 00150913 | I, K |
| | DOW 00150914 | I, M, K |
| | DOW 00150915 | I |
| | DOW 00150916 | M, K |
| | DOW 00150917 | K, M |
| | DOW 00150918 | K, M |
| | DOW 00150919 | M |
| | DOW 00150920 | K |
| | DOW 00150921 | K |
| | DOW 00150922 | K |
| DOW 00150927-00151015 | DOW 00150927 | B, K |
| | DOW 00150928 | B, K |
| | DOW 00150929 | B, I |
| | DOW 00150930 | B, K, I |
| | DOW 00150931 | B, K |
| | DOW 00150932 | B, K |
| | DOW 00150933 | B, K |
| | DOW 00150934 | B, M |
| | DOW 00150935 | B, M |
| | DOW 00150936 | B, K |
| | DOW 00150937 | B, K, M |
| | DOW 00150938 | B, K |
| | DOW 00150939 | K |
| | DOW 00150940 | B, M, F |
| | DOW 00150941 | B, M, F |
| | DOW 00150942 | B, M, F |
| | DOW 00150943 | F, I |
| | DOW 00150944 | M, B, F |
| | DOW 00150945 | I, B, F |
| | DOW 00150946 | I, F, J, M, B |
| | DOW 00150947 | K, F, B, M |
| | DOW 00150948 | K, F |
| | DOW 00150949 | K, F |
| | DOW 00150950 | K, F |
| | DOW 00150951 | K, M, F |
| | DOW 00150952 | I, B, F |
| | DOW 00150953 | I, F, B, K |
| | DOW 00150954 | I, B, K |
| | DOW 00150955 | K, F |
| | DOW 00150956 | K, F |
| | DOW 00150957 | K, F |
| | DOW 00150958 | I |
| | DOW 00150959 | I |
| | DOW 00150960 | M, B |

| BATES RANGE | REDACTED INFORMATION | |
|---|---|---|
| | DOW 00150961 | K, I |
| | DOW 00150962 | M, B, K |
| | DOW 00150963 | I, B, M |
| | DOW 00150964 | I |
| | DOW 00150965 | K, B, M |
| | DOW 00150966 | I, M |
| | DOW 00150967 | B, M, K |
| | DOW 00150968 | B, M, K |
| | DOW 00150969 | B, M, K |
| | DOW 00150970 | I |
| | DOW 00150971 | I |
| | DOW 00150972 | M |
| | DOW 00150973 | K, I |
| | DOW 00150974 | M, K |
| | DOW 00150975 | I, M |
| | DOW 00150976 | I |
| | DOW 00150977 | K, M |
| | DOW 00150978 | I, M |
| | DOW 00150979 | M, K |
| | DOW 00150980 | M, K |
| | DOW 00150981 | M, K |
| | DOW 00150982 | I |
| | DOW 00150983 | I |
| | DOW 00150984 | M, B, I |
| | DOW 00150985 | M, K, I |
| | DOW 00150986 | K |
| | DOW 00150987 | K, M, B, I |
| | DOW 00150988 | K, M, B, I |
| | DOW 00150989 | I, K |
| | DOW 00150990 | K, M, B |
| | DOW 00150991 | I, M |
| | DOW 00150992 | M, K, B |
| | DOW 00150993 | K, M, B |
| | DOW 00150994 | K, M, B |
| | DOW 00150995 | K, M |
| | DOW 00150996 | I |
| | DOW 00150997 | I |
| | DOW 00150998 | M, I |
| | DOW 00150999 | M, K, I |
| | DOW 00151000 | K |
| | DOW 00151001 | K, M, I |
| | DOW 00151002 | K, M, I |
| | DOW 00151003 | I, K |
| | DOW 00151004 | K, M |
| | DOW 00151005 | I, M |
| | DOW 00151006 | M, K |
| | DOW 00151007 | K, M |
| | DOW 00151008 | K, M |
| | DOW 00151009 | K, M |
| | DOW 00151010 | K |
| | DOW 00151011 | K |
| | DOW 00151012 | K |
| DOW 00151018-00151020 | DOW 00151018 | I, K, L |
| | DOW 00151019 | K, L |
| | DOW 00151020 | L |

| BATES RANGE | REDACTED INFORMATION | |
|---|---|---|
| DOW 00151021-00151112 | DOW 00151021 | B, K |
| | DOW 00151022 | B, K |
| | DOW 00151023 | B, I |
| | DOW 00151024 | B, K, I |
| | DOW 00151025 | B, K |
| | DOW 00151026 | B, K |
| | DOW 00151027 | B, K |
| | DOW 00151028 | B, K |
| | DOW 00151029 | B, M |
| | DOW 00151030 | B, M |
| | DOW 00151031 | B, M, K |
| | DOW 00151032 | B, K |
| | DOW 00151033 | B, K, M |
| | DOW 00151034 | B, K |
| | DOW 00151035 | M, B, F |
| | DOW 00151036 | M, B, F |
| | DOW 00151037 | M, B, F, K |
| | DOW 00151038 | M, B, F |
| | DOW 00151039 | M, I, F |
| | DOW 00151040 | F, M, B |
| | DOW 00151041 | F, I, B, M |
| | DOW 00151042 | F, K, M, B |
| | DOW 00151043 | F, K, L |
| | DOW 00151044 | F, K, L |
| | DOW 00151045 | F, K, M, B |
| | DOW 00151046 | F, K |
| | DOW 00151047 | F, K |
| | DOW 00151048 | M, F, K |
| | DOW 00151049 | I, B, F |
| | DOW 00151050 | I, B, F, K |
| | DOW 00151051 | F, K, B |
| | DOW 00151052 | F, K |
| | DOW 00151053 | F, K |
| | DOW 00151054 | F, K |
| | DOW 00151055 | K, F |
| | DOW 00151056 | I |
| | DOW 00151057 | I, K |
| | DOW 00151058 | K, M, B |
| | DOW 00151059 | K, I |
| | DOW 00151060 | K, M, B |
| | DOW 00151061 | K, M, B, I |
| | DOW 00151062 | I, M |
| | DOW 00151063 | K, M, B |
| | DOW 00151064 | I, M |
| | DOW 00151065 | K, M, B |
| | DOW 00151066 | K, M, B |
| | DOW 00151067 | I |
| | DOW 00151068 | I, K |
| | DOW 00151069 | K, M |
| | DOW 00151070 | K, I |
| | DOW 00151071 | K, M |
| | DOW 00151072 | K, M, I |
| | DOW 00151073 | I, M |
| | DOW 00151074 | K, M |
| | DOW 00151075 | I, M |
| | DOW 00151076 | K, M |

| BATES RANGE | REDACTED INFORMATION | |
|---|---|---|
| | DOW 00151077 | K, M |
| | DOW 00151078 | I |
| | DOW 00151079 | I |
| | DOW 00151080 | K, I, M, B |
| | DOW 00151081 | K, M, I |
| | DOW 00151082 | K |
| | DOW 00151083 | K, M, B, I |
| | DOW 00151084 | K, M, B, I |
| | DOW 00151085 | I, M |
| | DOW 00151086 | K, B, M |
| | DOW 00151087 | I, M |
| | DOW 00151088 | M, K, B |
| | DOW 00151089 | M, K, B |
| | DOW 00151090 | B, M |
| | DOW 00151091 | I |
| | DOW 00151092 | I |
| | DOW 00151093 | K, I, M |
| | DOW 00151094 | M, K, I |
| | DOW 00151095 | K |
| | DOW 00151096 | K, M, I |
| | DOW 00151097 | M, K, I |
| | DOW 00151098 | I, M |
| | DOW 00151099 | K, M |
| | DOW 00151100 | I, M |
| | DOW 00151101 | M, K |
| | DOW 00151102 | M, K |
| | DOW 00151103 | M |
| | DOW 00151104 | K |
| | DOW 00151105 | K |
| | DOW 00151106 | K |
| | DOW 00151107 | K |
| | DOW 00151108 | K |
| DOW 00151650-00151651 | DOW 00151650 | B, M, H, K |
| | DOW 00151651 | I |
| DOW 00151653-00151753 | DOW 00151653 | K, I |
| | DOW 00151654 | B, K, I |
| | DOW 00151655 | B, K |
| | DOW 00151656 | B, K, M |
| | DOW 00151657 | B, K, M |
| | DOW 00151658 | B, K, M |
| | DOW 00151659 | F, M, N |
| | DOW 00151660 | F, M, N |
| | DOW 00151661 | F, M, N |
| | DOW 00151662 | M, N |
| | DOW 00151663 | F, I, J, M, N |
| | DOW 00151664 | K, L |
| | DOW 00151665 | K, L |
| | DOW 00151666 | K, L |
| | DOW 00151667 | F, I, J, M, N |
| | DOW 00151668 | F, K, L |
| | DOW 00151669 | K, L |
| | DOW 00151670 | K, L |
| | DOW 00151671 | K, L |
| | DOW 00151672 | K, L |
| | DOW 00151675 | B, I, K, M |

| BATES RANGE | REDACTED INFORMATION |
|---|---|
| DOW 00151676 | I |
| DOW 00151677 | B, K, M |
| DOW 00151678 | I, K, M |
| DOW 00151679 | K |
| DOW 00151680 | B, I, K, M |
| DOW 00151681 | B, I, K, M |
| DOW 00151682 | B, I, K, M |
| DOW 00151683 | B, I, K, M |
| DOW 00151684 | B, I, K, M |
| DOW 00151685 | B, K, M |
| DOW 00151686 | B, M |
| DOW 00151687 | I, K, M |
| DOW 00151688 | I |
| DOW 00151689 | K, M |
| DOW 00151690 | I, K, M |
| DOW 00151691 | K |
| DOW 00151692 | I, K, M |
| DOW 00151693 | I, K, M |
| DOW 00151694 | I, K, M |
| DOW 00151695 | I, K, M |
| DOW 00151696 | I, K, M |
| DOW 00151697 | K, M |
| DOW 00151698 | M |
| DOW 00151699 | I, K, M |
| DOW 00151700 | I |
| DOW 00151701 | K, M |
| DOW 00151702 | I, K, M |
| DOW 00151703 | K |
| DOW 00151704 | I, K, M |
| DOW 00151705 | I, K, M |
| DOW 00151706 | I, K, M |
| DOW 00151707 | I, K, M |
| DOW 00151708 | I, K, M |
| DOW 00151709 | B, I, M |
| DOW 00151710 | I, K |
| DOW 00151711 | I, K |
| DOW 00151712 | B, I, M |
| DOW 00151713 | I, K |
| DOW 00151714 | K |
| DOW 00151715 | B, I, K, M |
| DOW 00151716 | B, I, K, M |
| DOW 00151717 | I, K |
| DOW 00151718 | B, I, K, M |
| DOW 00151719 | B, I, M |
| DOW 00151720 | B, K, M |
| DOW 00151721 | B, I, M |
| DOW 00151722 | I, M |
| DOW 00151723 | I, K |
| DOW 00151724 | I, K |
| DOW 00151725 | I, M |
| DOW 00151726 | I, K |
| DOW 00151727 | K |
| DOW 00151728 | I, K, M |
| DOW 00151729 | I, K, M |
| DOW 00151730 | I, K |

| BATES RANGE | REDACTED INFORMATION | |
|---|---|---|
| | DOW 00151731 | I, K, M |
| | DOW 00151732 | I, M |
| | DOW 00151733 | K, M |
| | DOW 00151734 | I, M |
| | DOW 00151735 | I, M |
| | DOW 00151736 | I, K |
| | DOW 00151737 | I, K |
| | DOW 00151738 | I, M |
| | DOW 00151739 | I, K |
| | DOW 00151740 | K |
| | DOW 00151741 | I, K, M |
| | DOW 00151742 | I, K, M |
| | DOW 00151743 | I, K |
| | DOW 00151744 | I, K, M |
| | DOW 00151745 | I, M |
| | DOW 00151746 | K, M |
| | DOW 00151747 | I, M |
| | DOW 00151748 | I, K |
| | DOW 00151749 | I, K |
| | DOW 00151750 | K |
| | DOW 00151751 | K |
| DOW 00151755-00151847 | DOW 00151755 | B, K |
| | DOW 00151756 | B, I, K |
| | DOW 00151757 | B, K |
| | DOW 00151758 | B, K |
| | DOW 00151759 | B, M |
| | DOW 00151760 | B, K, M |
| | DOW 00151761 | B, K, M |
| | DOW 00151762 | B, I, M |
| | DOW 00151764 | F, M, N |
| | DOW 00151765 | F, M, N, K, L |
| | DOW 00151766 | F, M, N, I, J, K, L |
| | DOW 00151767 | F, I, J, M, N |
| | DOW 00151769 | F, I, J, M, N |
| | DOW 00151770 | F, M, N, K, L |
| | DOW 00151771 | F, K, L |
| | DOW 00151772 | F, K, L |
| | DOW 00151773 | K, L |
| | DOW 00151779 | B, I, K, M |
| | DOW 00151780 | I |
| | DOW 00151781 | I, K |
| | DOW 00151782 | B, M |
| | DOW 00151783 | I, K |
| | DOW 00151784 | K |
| | DOW 00151785 | B, K, M |
| | DOW 00151786 | B, I, K, M |
| | DOW 00151787 | B, I, K, M |
| | DOW 00151788 | I, K |
| | DOW 00151789 | B, I, K, M |
| | DOW 00151790 | B, I, K, M |
| | DOW 00151791 | B, K, M |
| | DOW 00151792 | B, M |
| | DOW 00151793 | I, K, M |
| | DOW 00151794 | I |
| | DOW 00151795 | I, K |

| BATES RANGE | REDACTED INFORMATION | |
|---|---|---|
| | DOW 00151796 | M |
| | DOW 00151797 | I, K |
| | DOW 00151798 | K |
| | DOW 00151799 | K, M |
| | DOW 00151800 | I, K, M |
| | DOW 00151801 | I, K, M |
| | DOW 00151802 | I, K |
| | DOW 00151803 | I, K, M |
| | DOW 00151804 | I, K, M |
| | DOW 00151805 | K, M |
| | DOW 00151806 | M |
| | DOW 00151807 | B, I, M |
| | DOW 00151808 | K, I |
| | DOW 00151809 | I, K |
| | DOW 00151810 | B, K, M |
| | DOW 00151811 | B, I, M |
| | DOW 00151812 | K |
| | DOW 00151813 | K |
| | DOW 00151814 | B, K, M |
| | DOW 00151815 | B, I, K, M |
| | DOW 00151816 | B, I, K, M |
| | DOW 00151817 | I, K |
| | DOW 00151818 | B, K, M |
| | DOW 00151819 | I, M |
| | DOW 00151820 | B, K, M |
| | DOW 00151821 | B, K, M |
| | DOW 00151822 | B, M |
| | DOW 00151823 | I, M |
| | DOW 00151824 | K, I |
| | DOW 00151825 | I, K |
| | DOW 00151826 | K, M |
| | DOW 00151827 | I, M |
| | DOW 00151828 | K |
| | DOW 00151829 | K |
| | DOW 00151830 | K, M |
| | DOW 00151831 | I, K, M |
| | DOW 00151832 | I, K, M |
| | DOW 00151833 | I, K |
| | DOW 00151834 | K, M |
| | DOW 00151835 | I, M |
| | DOW 00151836 | K, M |
| | DOW 00151837 | K, M |
| | DOW 00151838 | M |
| | DOW 00151839 | I, K |
| | DOW 00151840 | I, K |
| | DOW 00151841 | I |
| | DOW 00151842 | K |
| | DOW 00151843 | K |
| DOW 00151848-00151849 | DOW 00151848 | I, L, N |
| | DOW 00151849 | I, L, N |
| DOW 00151900-00151906 | DOW 00151901 | B |
| DOW 00151907-00151908 | DOW 00151907 | B, I, K |
| | DOW 00151908 | B |
| DOW 00152084-00152188 | DOW 00152084 | I, B, M |
| | DOW 00152085 | I |

| BATES RANGE | REDACTED INFORMATION | |
|---|---|---|
| | DOW 00152086 | K, I |
| | DOW 00152087 | B, M, K, I |
| | DOW 00152088 | I, K |
| | DOW 00152089 | K |
| | DOW 00152090 | K, B, M |
| | DOW 00152091 | M, B, I, K |
| | DOW 00152092 | M, B, K, I |
| | DOW 00152093 | I |
| | DOW 00152094 | K, M, B |
| | DOW 00152095 | I, M |
| | DOW 00152096 | B, M, K |
| | DOW 00152097 | M, B, K |
| | DOW 00152098 | B, M |
| | DOW 00152099 | I, M |
| | DOW 00152100 | I |
| | DOW 00152101 | K, I |
| | DOW 00152102 | M, K, I |
| | DOW 00152103 | I, K |
| | DOW 00152104 | K |
| | DOW 00152105 | K, M |
| | DOW 00152106 | M, I, K |
| | DOW 00152107 | M, I, K |
| | DOW 00152108 | I |
| | DOW 00152109 | K, M |
| | DOW 00152110 | I, M |
| | DOW 00152111 | M, K |
| | DOW 00152112 | M, K |
| | DOW 00152113 | M |
| | DOW 00152114 | I, B, M |
| | DOW 00152115 | I, K |
| | DOW 00152116 | I, K |
| | DOW 00152117 | K, M, B |
| | DOW 00152118 | I, K |
| | DOW 00152119 | K |
| | DOW 00152120 | K, M, B |
| | DOW 00152121 | M, B, K, I |
| | DOW 00152122 | M, B, K, I |
| | DOW 00152123 | I |
| | DOW 00152124 | M, K, B |
| | DOW 00152125 | I, M |
| | DOW 00152126 | I, M |
| | DOW 00152127 | B, M, K |
| | DOW 00152128 | B, M |
| | DOW 00152129 | I, M |
| | DOW 00152130 | I, K |
| | DOW 00152131 | I, K |
| | DOW 00152132 | K, M |
| | DOW 00152133 | I, K |
| | DOW 00152134 | K |
| | DOW 00152135 | K, M |
| | DOW 00152136 | M, K, I |
| | DOW 00152137 | M, K, I |
| | DOW 00152138 | I |
| | DOW 00152139 | M, K |
| | DOW 00152140 | I, M |

| BATES RANGE | REDACTED INFORMATION | |
|---|---|---|
| | DOW 00152141 | I, M |
| | DOW 00152142 | M, K |
| | DOW 00152143 | M |
| | DOW 00152145 | B, M, F |
| | DOW 00152146 | B, M, F |
| | DOW 00152147 | B, M, F |
| | DOW 00152148 | B, M, F |
| | DOW 00152149 | M, F |
| | DOW 00152150 | B, M, F |
| | DOW 00152153 | B, M, F |
| | DOW 00152154 | B, M, F, N |
| | DOW 00152155 | B, K, M, F, N |
| | DOW 00152156 | B, M, F, K |
| | DOW 00152157 | I, B, F |
| | DOW 00152158 | K, F |
| | DOW 00152159 | B, M, F |
| | DOW 00152160 | I, B, F, M |
| | DOW 00152161 | M, F |
| | DOW 00152162 | I, F |
| | DOW 00152163 | I, B, F, K |
| | DOW 00152164 | F, K, B |
| | DOW 00152165 | F, K, B, L |
| | DOW 00152166 | F, K, B, L |
| | DOW 00152167 | F, K |
| | DOW 00152168 | F, K |
| | DOW 00152169 | F, K |
| | DOW 00152170 | F, K |
| | DOW 00152171 | I, F |
| | DOW 00152172 | I, B, M, F |
| | DOW 00152173 | B, M, F |
| | DOW 00152174 | K, B, M, F |
| | DOW 00152175 | K, M, F |
| | DOW 00152176 | K, F |
| | DOW 00152177 | K, F |
| | DOW 00152178 | K, F |
| | DOW 00152180 | K, F |
| | DOW 00152181 | K, F |
| | DOW 00152182 | K, F |
| | DOW 00152183 | K, F |
| | DOW 00152184 | K, F |
| DOW 00152202-00152260 | DOW 00152210 | Q |
| | DOW 00152211 | Q |
| | DOW 00152212 | Q |
| | DOW 00152248 | Q |